

U.S. Department of Justice

*United States Attorney*
*District of Massachusetts*

*Telephone: (617) 748-3335*
*Facsimile: (617) 748-3969*

*United States Courthouse - Suite 9200*
*1 Courthouse Way*
*Boston, Massachusetts 02210*

March 1, 2001

By Regular Mail

Brian W. LeClair, Esq.
Mahoney Hawkes
75 Park Plaza
Boston, MA 02116

    Re:    U.S. v. Henry R. Lewis et al. (C.A. No. 97-10052-MLW)

Dear Mr. LeClair:

    Pursuant to Rule 26(e) of the Federal Rules of Civil Procedure, the United States supplements its interrogatory answers by enclosing (i) a revised Summary of Single Damages, (ii) a revised synopsis of calculations, entitled February 2001 Synopsis of Calculations, and (iii) a revised spreadsheet that was used to generate the calculations, entitled "Documentation of mailings that violate the Cooperative Mail Rule," along with an explanation sheet.

    I anticipate that these calculations may be revised in the future as additional information relative to damages is discovered by the United States. Please do not hesitate to contact me if you have any questions.

                          Sincerely,

                          Peter K. Levitt
                          Assistant U.S. Attorney

cc (w/ encl.):   Exhibit A

US Postal Inspection Service — Page 1 — 2/22/2001

# SUMMARY OF SINGLE DAMAGES

| Seq. No. | Organization | Number of pieces | Postage paid | Bulk Rate Postage | Single Damages | Percent |
|---|---|---|---|---|---|---|
| 1 | Amateur Trap Shooting Hall of Fame | 122,753 | $17,748.56 | $27,200.54 | $9,451.98 | 0% |
| 6 | American Legion Department of Tennessee | 299,360 | $32,334.96 | $55,385.68 | $23,050.72 | 1% |
| 7 | American Numismatic Association | 131,928 | $13,354.18 | $23,512.48 | $10,158.30 | 0% |
| 9 | American Truck Historical Society | 95,618 | $9,627.08 | $16,989.67 | $7,362.59 | 0% |
| 10 | Ancient Order of Hibernians | 248,266 | $25,874.45 | $44,790.93 | $19,116.48 | 1% |
| 11 | Arizona Grand Lodge | 56,332 | $5,716.32 | $10,053.88 | $4,337.56 | 0% |
| 12 | Association of Birth Defect Children | 48,655 | $5,272.12 | $9,018.56 | $3,748.44 | 0% |
| 15 | Bnai Zion Foundation | 45,156 | $4,267.18 | $7,744.19 | $3,477.01 | 0% |
| 16 | California Columbian Charities | 441,618 | $44,025.53 | $78,030.12 | $34,004.59 | 1% |
| 17 | California Masonic Foundation | 610,580 | $80,293.96 | $127,308.62 | $47,014.66 | 2% |
| 18 | California OES | 251,811 | $30,307.53 | $49,696.98 | $19,389.45 | 1% |
| 20 | Catholic Daughters of the Americas | 1,566,440 | $162,405.82 | $283,021.70 | $120,615.88 | 4% |
| 21 | Children's Aid International | 164,423 | $18,484.24 | $31,144.81 | $12,660.57 | 0% |
| 22 | Cryptic Mason's Medical Research Foundation | 92,213 | $12,758.86 | $19,859.26 | $7,100.40 | 0% |
| 23 | Drag Racing Association of Women | 950,981 | $98,327.78 | $171,553.32 | $73,225.54 | 2% |
| 24 | Fleet Reserve Association | 3,686,952 | $452,375.18 | $736,270.48 | $283,895.30 | 10% |
| 27 | Full Gospel Business Men's Fellowship | 149,831 | $16,996.23 | $28,533.22 | $11,536.99 | 0% |
| 28 | General Federation of Women's Clubs | 1,014,423 | $95,002.51 | $173,113.08 | $78,110.57 | 3% |
| 29 | General Grand Chapter OES | 1,958,610 | $199,235.03 | $350,048.00 | $150,812.97 | 5% |
| 30 | George Washington Masonic National Memorial Association | 1,066,178 | $114,318.28 | $196,413.99 | $82,095.71 | 3% |
| 31 | Texas OES | 157,200 | $16,478.29 | $28,582.69 | $12,104.40 | 0% |
| 34 | Grand Lodge of KS | 265,257 | $26,145.99 | $46,570.78 | $20,424.79 | 1% |
| 35 | Grand Lodge of MA | 203,299 | $25,278.13 | $40,932.15 | $15,654.02 | 1% |
| 36 | Grand Lodge MI | 65,800 | $5,931.34 | $10,982.54 | $5,051.20 | 0% |
| 37 | Grand Lodge NH | 50,177 | $5,262.02 | $9,125.85 | $3,863.83 | 0% |
| 39 | Grand Lodge TX | 578,870 | $55,003.44 | $99,561.03 | $44,557.59 | 2% |
| 40 | Grand Lodge VA | 138,517 | $16,422.06 | $27,087.87 | $10,665.81 | 0% |
| 41 | Grand Lodge WI | 68,861 | $6,391.73 | $11,540.03 | $5,148.30 | 0% |
| 42 | Grand Lodge WY | 38,809 | $3,946.87 | $6,935.16 | $2,988.29 | 0% |
| 45 | Hofstra University Alumni Relations Office | 50,250 | $4,600.74 | $8,469.99 | $3,869.25 | 0% |
| 46 | Human Rights Charitable Foundation | 68,856 | $10,082.30 | $15,384.21 | $5,301.91 | 0% |
| 47 | Humane Society of the US | 2,152,644 | $239,705.94 | $405,459.53 | $165,753.59 | 6% |
| 48 | Illinois OES | 70,142 | $6,740.26 | $12,141.19 | $5,400.93 | 0% |
| 50 | Independent Telephone Pioneer Association | 68,359 | $6,759.08 | $11,868.72 | $5,109.64 | 0% |
| 51 | Indiana Elks Association | 110,664 | $9,739.17 | $18,260.30 | $8,521.13 | 0% |
| 53 | Iowa Farm Bureau Federation | 100,198 | $9,263.51 | $16,978.76 | $7,715.25 | 0% |
| 54 | Irish Educational Trust (Services) | 93,346 | $10,270.94 | $17,458.58 | $7,187.64 | 0% |
| 55 | Irish National Caucus | 54,137 | $5,524.71 | $9,693.26 | $4,168.55 | 0% |
| 56 | Kentucky OES | 187,614 | $20,001.82 | $34,448.10 | $14,446.28 | 0% |
| 57 | Lions of Illinois Foundation | 148,015 | $14,237.62 | $25,634.78 | $11,397.16 | 0% |
| 58 | MA K of C | 449,729 | $48,248.86 | $82,877.99 | $34,629.13 | 1% |
| 59 | MA OES | 79,747 | $7,770.90 | $13,911.42 | $6,140.52 | 0% |

US Postal Inspection Service — Page 2 — 2/22/2001

| Seq. No. | Organization | Number of pieces | Postage paid | Bulk Rate Postage | Single Damages | Percent |
|---|---|---|---|---|---|---|
| 61 | Moose International Inc. | 5,140,252 | $480,909.36 | $876,708.76 | $395,799.40 | 13% |
| 62 | National Italian American Foundation | 151,027 | $15,729.72 | $27,358.80 | $11,629.08 | 0% |
| 64 | National Parks and Conservation | 222,962 | $24,152.29 | $41,320.36 | $17,168.07 | 1% |
| 65 | National Wild Turkey Federation | 598,458 | $62,140.80 | $108,222.07 | $46,081.27 | 2% |
| 68 | NJ K of C | 660,690 | $62,001.63 | $112,874.76 | $50,873.13 | 2% |
| 71 | NY State Conservation Council | 49,383 | $4,950.79 | $8,753.28 | $3,802.49 | 0% |
| 72 | NY K of C | 1,307,718 | $157,096.13 | $257,790.42 | $100,694.29 | 3% |
| 73 | National Anti-Vivisection Society | 65,119 | $7,472.08 | $12,486.24 | $5,014.16 | 0% |
| 74 | OH K of C | 227,930 | $29,497.94 | $47,048.55 | $17,550.61 | 1% |
| 78 | Order Sons of Italy in America | 417,160 | $42,312.00 | $74,433.32 | $32,121.32 | 1% |
| 79 | Parents Without Partners | 84,273 | $9,601.86 | $16,090.88 | $6,489.02 | 0% |
| 80 | PA Friends of Agriculture Foundation | 76,039 | $7,298.86 | $13,153.86 | $5,855.00 | 0% |
| 82 | Police Hall of Fame | 585,492 | $66,876.94 | $111,959.82 | $45,082.88 | 2% |
| 83 | Polish National Alliance | 340,641 | $42,252.42 | $68,481.78 | $26,229.36 | 2% |
| 85 | Quail Unlimited | 159,577 | $17,186.70 | $29,474.13 | $12,287.43 | 1% |
| 87 | Simon Foundation for Continence | 121,163 | $13,537.89 | $22,867.44 | $9,329.55 | 0% |
| 89 | Telephone Pioneers of America, Region 3 | 245,137 | $25,755.49 | $44,631.04 | $18,875.55 | 1% |
| 94 | U.S. Shooting Foundation | 834,419 | $91,562.94 | $155,813.20 | $64,250.26 | 2% |
| 95 | US Naval Academy Alumni Association | 170,879 | $21,047.28 | $34,204.96 | $13,157.68 | 0% |
| 97 | US Volleyball Association | 83,274 | $9,465.55 | $15,877.65 | $6,412.10 | 0% |
| 98 | Waterfowl USA | 50,909 | $5,185.35 | $9,105.34 | $3,919.99 | 0% |
| 99 | Western Youth Tennis Foundation | 248,543 | $27,009.39 | $45,993.20 | $18,983.81 | 1% |
| 100 | Wildlife Forever | 885,989 | $92,751.79 | $159,432.94 | $66,681.15 | 2% |
| 102 | Cincinnati Zoo | 173,963 | $18,560.15 | $31,955.30 | $13,395.15 | 0% |
| BUCK | BuckMasters, LTD | 33,586 | $3,463.99 | $6,050.11 | $2,586.12 | 0% |
| GL OK | Grand Lodge of Oklahoma | 165,355 | $16,161.21 | $28,883.55 | $12,732.34 | 0% |
| GL WA | Grand Lodge of Washington | 43,774 | $4,226.15 | $7,596.75 | $3,370.60 | 0% |
| IMP SHRINE | Imperial Council AAONMS | 2,893,111 | $323,694.36 | $546,463.91 | $222,768.55 | 8% |
| IAFF | International Association of Fire Fighters | 424,483 | $49,125.89 | $81,811.08 | $32,685.19 | 1% |
| LADIES FRA | Ladies' Auxiliary Fleet Reserve Association | 114,101 | $13,746.64 | $22,532.42 | $8,785.78 | 0% |
| MA ELKS | Massachusetts Elks Association | 278,074 | $27,100.41 | $48,512.11 | $21,411.70 | 1% |
| MN OES | Minnesota Order of the Eastern Star | 80,745 | $8,474.93 | $14,692.30 | $6,217.37 | 0% |
| SHRINERS HOSP. | Shriner's Hospital for Children | 2,398,292 | $291,106.61 | $475,775.09 | $184,668.48 | 6% |
| SPCA SF | SPCA of San Francisco | 83,909 | $7,782.88 | $14,243.87 | $6,460.99 | 0% |
| TSA | Tennessee Sheriff's Association | 245,999 | $27,351.23 | $46,293.15 | $18,941.92 | 1% |
| US NAVY | U S Navy Memorial Foundation | 252,823 | $26,841.76 | $46,309.13 | $19,467.37 | 1% |
| USTA South | United States Tennis Association, Southern Section | 168,809 | $15,819.16 | $28,817.45 | $12,998.29 | 0% |
| Totals | | 38,260,275 | $4,141,562.09 | | $2,946,041.18 | 100% |

Highlighted = Nonprofits joined by Vantage 12/99

## February 2001 Synopsis of Calculations

1. In late 1997 and early 1998, Vantage Travel Services, Inc. ("Vantage") provided the United States with copies of its secret "side agreements" with its not-for-profit clients and associated mailing information. Based on the information provided by Vantage at that time, the United States Postal Inspection Service ("USPIS") calculated the single damages due the United States Postal Service as the difference between the non-profit standard mail rate (formerly, the special bulk third-class rate) (hereinafter, the "non-profit rate") and the regular third-class bulk rate (the "regular rate") for all the cooperative mailings sent by, or caused to be sent by, Vantage at the non-profit rate for the pertinent time period. These calculations resulted in the "Synopsis of Calculations" which the United States voluntarily provided to representatives of Vantage in a meeting between the parties in Spring 1998 (the "Spring 1998 Synopsis of Calculations"). At a subsequent meeting between the parties in July 1998, the United States provided representatives of Vantage with a spreadsheet detailing the single damage amounts attributable to Vantage's contracts with individual non-profit clients (the "July 21, 1998 Computation of Damages").

2. Based on the information provided by Vantage, the USPIS prepared a spreadsheet to compile the data. The USPIS calculated an average difference in postage between the non-profit rate and regular rate for the pertinent period. The range in differences between the non-profit rate and the regular rate during the pertinent time period was $.07 to $.11. The USPIS therefore used an average postage rate difference of $.09. This formula took into consideration that the mailer would not be entitled to the discounted rate for all mail pieces entered into the postal system. In addition, the formula allowed for a small discount for some pieces of mail that may not have been entitled to the discounted rate. In preparing these calculations, the USPIS eliminated any mailings that appeared to be mailed at the regular rate.

3. The Spring 1998 Synopsis of Calculations was based on 18,227,610 pieces of mail, mailed by, or caused to be mailed by, Vantage at an average postal rate difference of $.09. The total single damages, based on this information, was $1,640,484.90. For determining the base number of false statements to the U.S. Postal Service under the False Claims Act, the USPIS used the number of mailings documented by Vantage in connection with the secret side agreements, which totaled 327. This was a conservative number since multiple PS Forms 3602 are normally used to document a single mailing. Assuming a minimum penalty of $5,000 for each false statement, the total penalties were calculated as $1,635,000 ($5,000 x 327).

4. Since completion of the Spring 1998 Synopsis of Calculations, the United States has received additional information bearing on damages from numerous sources, including Vantage, Vantage's non-profit clients, and

various mailhouses which served as agents for Vantage. Based on the new information, the USPIS created a new spreadsheet to calculate the number of pieces mailed by, or caused to be mailed by, Vantage at the non-profit rate, and also created the "May 2000 Synopsis of Calculations". The May 2000 Synopsis of Calculations was subject to revision as additional information was discovered throughout the course of the litigation.

5.  At a meeting between the parties in July 1998, Harry Melikian ("Melikian") of Vantage provided the United States with a worksheet titled "U S Postal Analysis 1992-1997." Melikian's worksheet used the actual difference in postage between the non-profit rate and the regular rate, rather than an average difference, for the pertinent time period. The deltas in Melikian's worksheet ranged from $.064 to $.102. For the May 2000, August 2000, October 2000, and February 2000 Synopsis of Calculations, the USPIS used Melikian's formula to calculate a conservative average dollar difference between the non-profit rate and the regular rate of $.077, reduced from $.09, for the pertinent time period. The difference between the two rates was substantially higher at the time when the improper mailings began, but has narrowed over time.

6.  Based on information discovered since the May 2000 Synopsis of Calculations, the USPIS created the August 2000 Synopsis of Calculations and an updated spreadsheet to calculate the number of pieces mailed by, or caused to mailed by, Vantage at the non-profit rate. The August 2000 Synopsis of Calculations was subject to revision as additional information was discovered throughout the course of the litigation.

7.  Based on information discovered since the August 2000 Synopsis of Calculations, the USPIS created the October 2000 Synopsis of Calculations and an updated spreadsheet to calculate the number of pieces mailed by, or caused to mailed by, Vantage at the non-profit rate. The October 2000 Synopsis of Calculations was subject to revision as additional information was discovered throughout the course of the litigation.

8.  Based on information discovered since the October 2000 Synopsis of Calculations, the USPIS has created an updated spreadsheet to calculate the number of pieces mailed by, or caused to be mailed by, Vantage at the non-profit rate (see attached "Summary of Single Damages", dated 2/22/01, and "Documentation of Mailings that violate the Cooperative Mail Rule", also dated 2/22/01), and created a revised synopsis of calculations (see attached "February 2001 Synopsis of Calculations").

9. Based on information presently available to the United States, as of February 22, 2001, Vantage has improperly mailed, or caused to be mailed, 38,260,275 pieces of mail at the non-profit rate when such mail should have been mailed at the regular rate. Multiplied by the conservative delta of $.077, this represents a single damage amount of $2,946,041.18. Under the False Claims Act, double damages would equal $5,892,082.36 and treble damages would equal $8,838,123.54.

10. As of February 22, 2001, the number of improper Vantage mailings documented by PS Forms 3602 totaled at least 610. Each of these Forms 3602 constitutes a false statement under the False Claims Act. Assuming a conservative application of the minimum penalty amount of $5,000 under the False Claims Act for each false statement, the total potential penalty amount equals $3,050,000.00 (610 x $5,000). Assuming application of the maximum penalty amount of $10,000 under the False Claims Act for each false statement, the total potential penalty amount equals $6,100,000. These penalty amounts are in addition to the damage amounts noted above.

US Postal Inspection Service — Page 1 — 2/22/2001

**Documentation of mailings that violate the Cooperative Mail Rule**

| Seq. No. | Date | Number of pieces | Postage paid | Program No. | Total Pieces | Total Amount | Obtained | Comments |
|---|---|---|---|---|---|---|---|---|
| 1 | 11/8/1982 | 34,851 | 2,707.38 | VB106 | | | 1 | |
| 1 | 12/21/1982 | 34,083 | 4,525.38 | VB106 | | | 1 | |
| 1 | 1/25/1983 | 7,311 | 768.73 | VB106 | | | | RA (diff. From 3802's) |
| 1 | 1/28/1983 | 15,808 | 1,765.80 | VB106 | | | 1 | |
| 1 | 3/31/1983 | 21,036 | 2,315.76 | VB106 | | | | RA (PS 3607) |
| 1 | 5/6/1984 | 15,105 | 2,054.02 | LM285 | | | 1 | |
| 1 | 7/8/1984 | 13,928 | 2,042.77 | LM285 | | | 1 | |
| 1 | 9/8/1984 | 731 | 144.74 | LM285 | 122,763 | $17,748.98 | 1 | |
| 6 | 11/3/1982 | 42,441 | 3,629.62 | VB101 | | | | RA (side 7/1/82) |
| 6 | 12/6/1982 | 38,163 | 3,363.62 | VB101 | | | | RA (side 7/1/82) |
| 6 | 1/21/1983 | 37,350 | 3,271.80 | VB101 | | | | RA (side 7/1/82) |
| 6 | 3/18/1983 | 33,504 | 3,079.20 | VB101 | | | | RA (side 7/1/82) |
| 6 | 6/10/1984 | 32,721 | 2,695.25 | VB226 | | | | Invoice #226-005 |
| 6 | 6/10/1984 | 34,901 | 3,021.18 | VB226 | | | | Invoice #226-005 |
| 6 | 6/10/1984 | 37,360 | 6,823.68 | VB226 | | | | Invoice #226-005 |
| 6 | 6/10/1984 | 36,880 | 3,351.74 | VB226 | 298,380 | $32,334.98 | | Invoice #226-005 |
| 7 | 10/4/1986 | 22,255 | 2,302.70 | LM738 | | | | |
| 7 | 11/22/1986 | 20,457 | 2,088.34 | LM738 | | | | |
| 7 | 1/8/1987 | 20,042 | 1,982.70 | LM738 | | | | |
| 7 | 8/15/1987 | 24,218 | 2,404.38 | LB666 | | | 7 | |
| 7 | 10/4/1997 | 22,827 | 2,265.71 | LB666 | | | 7 | |
| 7 | 11/20/1997 | 22,126 | 2,202.38 | LB666 | 131,925 | $13,354.18 | 7 | RA (contract 5/12/97) |
| 8 | 10/11/1996 | 17,861 | 1,804.06 | LM737 | | | | |
| 8 | 12/2/1996 | 15,138 | 1,538.34 | LM737 | | | | |
| 8 | 1/16/1997 | 12,911 | 1,284.16 | LM737 | | | | |
| 8 | 6/2/1997 | 18,830 | 1,870.06 | LB428 | | | 8 | |
| 8 | 7/25/1997 | 17,077 | 1,715.33 | LB428 | | | 8 | RA |
| 8 | 9/5/1997 | 14,318 | 1,434.67 | LB428 | 95,818 | $9,627.08 | 8 | |
| 10 | 11/1/1983 | 27,282 | 2,887.73 | VB106/197 | | | | RA (side 5/17/83) |
| 10 | 12/30/1983 | 25,015 | 2,518.28 | VB106/197 | | | | RA (side 5/17/83) |
| 10 | 3/21/1984 | 3,408 | 382.23 | VB106/197 | | | | RA (side 5/17/83) |
| 10 | 4/11/1984 | 18,603 | 1,867.70 | VB106/197 | | | | RA (side 5/17/83) |
| 10 | 12/21/1985 | 31,805 | 3,511.95 | LB587 | | | | Randolph |
| 10 | 2/8/1986 | 28,654 | 3,150.85 | LB587 | | | | Randolph |
| 10 | 3/19/1986 | 26,225 | 2,909.94 | LB587 | | | | Randolph |
| 10 | 9/3/1986 | 27,254 | 2,704.44 | LB695 | | | | Randolph |
| 10 | 9/11/1986 | 4,302 | 460.82 | LB695 | | | | |
| 10 | 10/18/1986 | 28,928 | 2,831.83 | LB695 | | | | |
| 10 | 12/3/1986 | 28,847 | 2,599.53 | LB695 | 246,208 | $25,874.45 | | |
| 11 | 6/12/1993 | 12,080 | 1,246.88 | LM443 | | | | RA |
| 11 | 7/31/1993 | 10,531 | 1,144.38 | LM443 | | | | RA |
| 11 | 9/9/1993 | 10,148 | 1,088.11 | LM443 | | | | RA |
| 11 | 9/5/1997 | 11,123 | 1,118.46 | LB668 | | | 11 | RA |
| 11 | 10/25/1997 | 12,041 | 1,153.67 | LB668 | 56,332 | $5,716.32 | 11 | RA |
| 12 | 12/1/1982 | 24,473 | 2,051.73 | VB113 | | | | RA (side 8/27/82) |
| 12 | 1/12/1983 | 24,182 | 2,620.38 | VB113 | 48,655 | $5,272.12 | | RA (side 8/27/82) |
| 15 | 12/10/1996 | 15,535 | 1,487.29 | LM724 | | | | RA |
| 15 | 2/11/1997 | 14,612 | 1,402.20 | LM724 | | | | RA |
| 15 | 4/3/1997 | 14,809 | 1,397.69 | LM724 | 45,156 | $4,287.18 | | "CENTURY" |
| 16 | 11/29/1995 | 52,000 | 5,041.38 | LM540 | | | | |
| 16 | 1/18/1996 | 47,800 | 5,105.72 | LM540 | | | | |
| 16 | 2/22/1996 | 44,264 | 4,736.63 | LM540 | | | | |
| 16 | 4/29/1997 | 50,644 | 4,782.77 | LB727 | | | | Invoice #727-003 |
| 16 | 4/29/1997 | 57,294 | 5,372.22 | LB727 | | | | Invoice #727-003 |
| 16 | 6/3/1997 | 46,772 | 4,434.84 | | | | | PO transaction history |
| 16 | 2/20/1998 | 52,158 | 5,110.02 | | | | | PO transaction history |
| 16 | 4/10/1998 | 45,887 | 4,908.43 | | | | | PO transaction history |
| 16 | 5/11/1998 | 43,918 | 4,327.44 | | 441,616 | $44,025.53 | | PO transaction history |
| 17 | 8/21/1994 | 58,463 | 9,412.54 | LM290 | | | 17 | |
| 17 | 9/23/1994 | 34,704 | 5,660.30 | LM290 | | | 17 | |
| 17 | 9/28/1994 | 20,236 | 2,850.82 | LM290 | | | 17 | |
| 17 | 11/14/1994 | 16,383 | 2,626.55 | LM290 | | | 17 | |
| 17 | 11/15/1994 | 33,014 | 5,167.90 | LM290 | | | 17 | |
| 17 | 11/16/1994 | 21,442 | 3,459.25 | LM290 | | | 17 | |
| 17 | 11/17/1994 | 35,143 | 5,643.90 | LM290 | | | 17 | |
| 17 | 12/30/1994 | 83,417 | 14,916.23 | LM290 | | | 17 | |
| 17 | 4/18/1995 | 42,225 | 4,333.21 | LB474 | | | 17 | |
| 17 | 4/19/1995 | 13,128 | 1,461.06 | LB474 | | | 17 | |
| 17 | 4/27/1995 | 17,829 | 1,836.38 | LB474 | | | 17 | |
| 17 | 4/28/1995 | 33,832 | 3,503.51 | LB474 | | | 17 | |
| 17 | 6/19/1995 | 99,297 | 10,945.42 | LB474 | | | 17 | |
| 17 | 7/31/1995 | 62,387 | 6,448.96 | LB474 | 610,580 | $80,293.96 | 17 | |
| 18 | 5/12/1994 | 58,510 | 5,866.16 | LM272 | | | | RA |
| 18 | 7/1/1994 | 60,128 | 4,910.90 | LM272 | | | | RA |
| 18 | 7/28/1994 | 46,853 | 4,512.41 | LM272 | | | | RA |
| 18 | 1/23/1997 | 16,702 | 3,666.91 | NM265 | | | | Invoice #265-014 |
| 18 | 1/23/1997 | 37,284 | 7,740.82 | NM265 | | | | Invoice #265-014 |
| 18 | 1/23/1997 | 30,358 | 3,976.43 | NM265 | 251,811 | $30,307.53 | | Invoice #265-014 |
| 20 | 5/27/1994 | 128,804 | 12,115.81 | LM261 | | | | Invoice #261-007 |
| 20 | 7/23/1994 | 122,627 | 11,512.88 | LM261 | | | | Invoice #261-007 |
| 20 | 9/14/1994 | 102,112 | 9,663.37 | LM261 | | | | Invoice #261-007 |
| 20 | 4/21/1995 | 96,133 | 8,767.90 | NM442 | | | | RA |
| 20 | 6/16/1995 | 27,859 | 3,200.61 | ND443 | | | | RA |
| 20 | 6/20/1995 | 64,713 | 6,718.28 | NM442 | | | | RA |
| 20 | 8/8/1995 | 23,217 | 2,567.85 | ND443 | | | | RA |
| 20 | 8/18/1995 | 62,183 | 6,426.25 | NM442 | | | | RA |
| 20 | 10/10/1995 | 19,193 | 2,200.36 | ND443 | | | | |
| 20 | 10/11/1995 | 78,871 | 8,412.63 | NM442 | | | | |
| 20 | 11/8/1995 | 64,038 | 6,846.90 | 514 | | | | Randolph |
| 20 | 11/9/1995 | 62,655 | 6,330.81 | 514 | | | | Randolph |
| 20 | 12/29/1995 | 115,483 | 12,048.71 | 514 | | | | Randolph |
| 20 | 2/9/1996 | 105,711 | 11,167.70 | 514 | | | | Randolph |
| 20 | 9/12/1996 | 121,443 | 12,333.34 | | | | | Randolph |
| 20 | | 37,025 | 3,841.87 | ND504 A | | | 20 | RA |

US Postal Inspection Service    Page 2    2/22/2001

| Seq. No. | Date | Number of pieces | Postage paid | Program No. | Pieces | Amount | Obtained | Comments |
|---|---|---|---|---|---|---|---|---|
| 20 | | 89,709 | $ 8,944.79 | ND804 A | | | 20 | RA |
| 20 | | 107,046 | $ 10,480.99 | ND804 A | | | 20 | RA |
| 20 | | 115,344 | $ 10,366.00 | ND804 A | 1,586,440 | $ 162,405.82 | 20 | RA |
| 21 | 9/15/1995 | 60,838 | $ 6,807.17 | LD615 | | | | RA (side 6/8/95) |
| 21 | 10/27/1995 | 58,162 | $ 6,857.51 | LD615 | | | | RA (side 6/8/95) |
| 21 | 2/26/1996 | 11,996 | $ 1,321.10 | LD604 | | | | RA (side 6/8/95) |
| 21 | 4/29/1996 | 11,623 | $ 1,365.11 | LB650 | | | | |
| 21 | 6/11/1996 | 10,857 | $ 1,274.18 | LB650 | | | | |
| 21 | 7/25/1996 | 10,306 | $ 1,209.16 | LD650 | 184,423 | $ 18,484.24 | | RA (side 6/8/95) |
| 22 | 7/23/1993 | 33,521 | $ 6,669.88 | V6129 | | | | RA (side 7/27/92) |
| 22 | 9/10/1993 | 30,164 | $ 3,216.97 | V6129 | | | | RA (side 7/27/92) |
| 22 | 11/5/1993 | 28,528 | $ 2,865.21 | V6129 | 92,213 | $ 12,750.86 | | RA (side 7/27/92) |
| 23 | 6/20/1994 | 80,490 | $ 8,149.22 | LM274 | | | | RA (side 2/7/04) |
| 23 | 8/8/1994 | 77,382 | $ 7,801.96 | LM274 | | | | RA (side 2/7/04) |
| 23 | 9/26/1994 | 71,101 | $ 7,181.23 | LM274 | | | | RA (side 2/7/04) |
| 23 | 7/5/1995 | 63,966 | $ 6,750.49 | LB412 | | | | RA (side 10/19/94) |
| 23 | 8/24/1995 | 76,520 | $ 8,180.60 | LB412 | | | | RA (side 10/19/94) |
| 23 | 10/12/1995 | 21,410 | $ 2,498.78 | LB412 | | | | |
| 23 | 10/13/1995 | 46,896 | $ 5,308.43 | LB412 | | | | |
| 23 | 7/3/1996 | 56,523 | $ 6,203.30 | LM663 | | | Randolph | |
| 23 | 7/8/1996 | 43,162 | $ 4,828.76 | LM663 | | | Randolph | |
| 23 | 6/27/1996 | 64,174 | $ 6,736.42 | LM663 | | | Randolph | |
| 23 | 10/16/1996 | 72,149 | $ 7,121.15 | LB663 | | | 23 | |
| 23 | 6/20/1997 | 40,625 | $ 4,010.38 | LM624 | | | 23 | |
| 23 | 6/23/1997 | 43,379 | $ 4,235.33 | LM624 | | | 23 | RA (difference) |
| 23 | 8/8/1997 | 76,304 | $ 7,662.05 | LM624 | | | 23 | |
| 23 | 9/26/1997 | 65,600 | $ 6,442.33 | LM624 | 850,961 | $ 86,327.78 | 23 | |
| 24 | 11/1/1996 | 163,458 | $ 25,947.37 | CD874 | | | 24 | RA |
| 24 | 12/30/1996 | 144,891 | $ 13,751.27 | CD874 | | | 24 | RA |
| 24 | 2/11/1997 | 130,549 | $ 12,404.21 | CD874 | | | 24 | RA |
| 24 | 3/27/1997 | 154,004 | $ 25,710.12 | PB778 | | | 24 | RA (postage in selling price) |
| 24 | 5/22/1997 | 132,004 | $ 12,600.82 | PB778 | | | 24 | RA (postage in selling price) |
| 24 | 7/14/1997 | 122,032 | $ 11,812.72 | PB778 | | | 24 | RA (postage in selling price) |
| 24 | 8/18/1997 | 161,579 | $ 15,518.12 | LB841 | | | 24 | RA |
| 24 | 10/4/1997 | 144,063 | $ 13,797.82 | LB841 | | | 24 | RA |
| 24 | 11/15/1997 | 135,647 | $ 13,453.43 | LB841 | | | 24 | RA |
| 24 | 11/25/1997 | 162,608 | $ 26,276.03 | CB875 | | | 24 | RA |
| 24 | 1/13/1998 | 146,643 | $ 14,487.33 | CB875 | | | 24 | RA |
| 24 | 2/27/1998 | 136,145 | $ 13,459.43 | CB875 | | | 24 | RA |
| 24 | 5/7/1998 | 85,944 | $ 17,621.86 | ND011 | | | 24 | RA |
| 24 | 7/10/1998 | 75,035 | $ 7,485.36 | ND011 | | | 24 | RA |
| 24 | 8/10/1998 | 72,618 | $ 7,250.04 | ND011 | | | 24 | RA |
| 24 | 5/8/1998 | 65,576 | $ 14,105.34 | NM098 | | | 24 | RA |
| 24 | 7/10/1998 | 63,783 | $ 8,362.44 | NM098 | | | 24 | RA |
| 24 | 8/13/1998 | 63,066 | $ 6,322.19 | NM098 | | | 24 | RA |
| 24 | 9/14/1998 | 74,182 | $ 7,415.82 | LM213 | | | 24 | RA |
| 24 | 11/3/1998 | 71,299 | $ 7,378.75 | LM213 | | | 24 | RA |
| 24 | 12/15/1998 | 68,709 | $ 7,213.48 | LM213 | | | 24 | RA |
| 24 | 9/14/1998 | 77,363 | $ 7,724.56 | LD214 | | | 24 | RA |
| 24 | 10/30/1998 | 65,068 | $ 6,766.66 | LD214 | | | 24 | RA |
| 24 | 11/16/1998 | 99,979 | $ 17,485.29 | CD376 | | | 24 | RA |
| 24 | 1/7/1999 | 66,677 | $ 8,640.03 | CD376 | | | 24 | RA |
| 24 | 2/10/1999 | 82,103 | $ 8,536.29 | CD376 | | | 24 | RA |
| 24 | 3/26/1999 | 60,473 | $ 8,064.16 | PM2917.2 | | | 24 | RA |
| 24 | 5/25/1999 | 66,073 | $ 12,751.16 | PM2917.2 | | | 24 | RA |
| 24 | 7/23/1999 | 62,915 | $ 7,303.10 | PM2917.2 | | | 24 | RA |
| 24 | 8/3/1999 | 61,793 | $ 7,170.67 | PM2917.2 | | | 24 | RA |
| 24 | 4/29/1999 | 70,765 | $ 14,812.52 | PO2917.1 | | | 24 | RA |
| 24 | 6/8/1999 | 67,606 | $ 7,662.76 | PO2917.1 | | | 24 | RA |
| 24 | 7/14/1999 | 61,653 | $ 7,211.03 | PO2917.1 | | | 24 | RA |
| 24 | 8/3/1999 | 77,012 | $ 8,866.52 | LD2622.1 | | | 24 | RA |
| 24 | 9/15/1999 | 66,731 | $ 6,061.22 | LD2622.1 | | | 24 | RA |
| 24 | 10/30/1999 | 63,645 | $ 7,427.79 | LD2622.1 | | | 24 | RA |
| 24 | 11/16/1999 | 76,887 | $ 15,041.26 | CD2923.1 | | | 24 | RA |
| 24 | 1/19/2000 | 66,670 | $ 7,721.99 | CD2923.1 | | | 24 | RA |
| 24 | 3/7/2000 | 76,432 | $ 8,814.09 | CD2923.1 | 3,686,952 | $ 452,375.18 | 24 | RA |
| 27 | 12/21/1995 | 49,401 | $ 5,811.73 | LM430 | | | Randolph | |
| 27 | 2/9/1996 | 46,543 | $ 5,257.67 | LM430 | | | Randolph | |
| 27 | 3/21/1996 | 18,592 | $ 1,962.13 | LM430 | | | Randolph | |
| 27 | 3/22/1996 | 26,317 | $ 3,064.85 | LM430 | | | Randolph | |
| 27 | 5/21/1996 | 4,758 | $ 561.44 | LS869 | | | | |
| 27 | 7/8/1996 | 4,170 | $ 448.37 | LS869 | 149,831 | $ 16,998.23 | | |
| 28 | 9/13/1993 | 70,598 | $ 7,734.54 | VS225 | | | | |
| 28 | 9/14/1993 | 112,746 | $ 10,940.88 | VS225 | | | | |
| 28 | 9/15/1993 | 69,706 | $ 5,164.90 | VS225 | | | | |
| 28 | 11/13/1993 | 68,625 | $ 6,905.91 | VS225 | | | 28 | |
| 28 | 11/22/1993 | 18,909 | $ 1,823.38 | VS225 | | | 28 | |
| 28 | 11/23/1993 | 35,402 | $ 3,359.59 | VS225 | | | 28 | |
| 28 | 11/23/1993 | 46,490 | $ 4,497.04 | VS225 | | | 28 | |
| 28 | 11/24/1993 | 13,290 | $ 1,009.44 | VS225 | | | 28 | |
| 28 | 11/24/1993 | 18,394 | $ 1,763.34 | VS225 | | | 28 | |
| 28 | 11/26/1993 | 46,635 | $ 3,765.88 | VS225 | | | 28 | |
| 28 | 1/14/1994 | 230,350 | $ 21,910.78 | VS225 | | | | |
| 28 | 4/6/1994 | 26,762 | $ 2,506.18 | VS225 | | | 28 | |
| 28 | 4/6/1994 | 51,411 | $ 5,295.34 | VS225 | | | 28 | |
| 28 | 4/7/1994 | 35,286 | $ 3,050.50 | VS225 | | | 28 | |
| 28 | 4/7/1994 | 46,304 | $ 4,742.40 | VS225 | | | 28 | |
| 28 | 4/8/1994 | 47,826 | $ 5,184.58 | VS225 | | | 28 | |
| 28 | 6/10/1994 | 27,765 | $ 2,601.58 | LD280 | | | 28 | |
| 28 | 7/12/1994 | 28,364 | $ 2,957.91 | LD280 | 1,014,423 | $ 95,002.51 | | Invoice #280-003 |
| 29 | 6/19/1995 | 61,812 | $ 6,386.16 | LM444 | | | 29 | |
| 29 | 6/20/1995 | 84,222 | $ 7,916.33 | LM444 | | | 29 | |
| 29 | 6/21/1995 | 17,086 | $ 1,977.06 | LM444 | | | 29 | |
| 29 | 8/1/1995 | 147,058 | $ 14,450.12 | LM444 | | | 29 | |
| 29 | 8/8/1995 | 19,432 | $ 2,192.44 | LM444 | | | 29 | |
| 29 | 8/11/1995 | 33,833 | $ 3,379.10 | LM444 | | | 29 | |

US Postal Inspection Service — Page 3 — 2/22/2001

| Seq. No. | Date | Number of pieces | Postage paid | Program No. | Pieces | Amount | Obtained | Comments |
|---|---|---|---|---|---|---|---|---|
| 29 | 9/12/1995 | 61,185 | $ 7,603.73 | LM444 | | | 29 | |
| 29 | 10/30/1995 | 32,883 | $ 3,103.91 | NB528 | | | | |
| 29 | 11/1/1995 | 63,438 | $ 6,294.87 | NB528 | | | | |
| 29 | 11/2/1995 | 73,607 | $ 8,385.25 | NB528 | | | | |
| 29 | 12/14/1995 | 164,738 | $ 17,876.01 | NB528 | | | | |
| 29 | 1/31/1996 | 156,888 | $ 16,081.84 | NB528 | | | | |
| 29 | 3/20/1996 | 4,072 | $ 360.86 | NB528 | | | | |
| 29 | 3/20/1996 | 148,693 | $ 15,148.06 | NB528 | | | | |
| 29 | 6/4/1996 | 41,628 | $ 4,523.86 | LB060 | | | | |
| 29 | 6/4/1996 | 108,135 | $ 11,247.51 | LM061 | | | | |
| 29 | 7/22/1996 | 34,426 | $ 3,982.87 | LB060 | | | | |
| 29 | 8/1/1996 | 14,687 | $ 1,440.54 | LM061 | | | | |
| 29 | 8/21/1996 | 18,542 | $ 1,988.13 | LM061 | | | | |
| 29 | 8/5/1996 | 68,188 | $ 7,013.37 | LM061 | | | | |
| 28 | 9/9/1996 | 29,438 | $ 3,067.83 | LB060 | | | | |
| 29 | 10/14/1996 | 103,071 | $ 12,049.90 | 007 | | | | |
| 29 | 12/6/1996 | 61,323 | $ 6,824.94 | 007 | | | | |
| 29 | 1/31/1997 | 84,984 | $ 8,228.78 | 007 | | | | |
| 29 | 4/22/1997 | 22,099 | $ 2,080.36 | LD804 | | | | |
| 29 | 4/23/1997 | 61,555 | $ 6,653.95 | LD804 | | | | |
| 29 | 6/16/1997 | 73,281 | $ 7,116.87 | LD804 | | | | |
| 29 | 7/30/1997 | 65,902 | $ 4,430.82 | LD804 | | | | |
| 29 | 10/7/1997 | 50,057 | $ 5,036.98 | LD874 | 1,868,610 | $ 189,235.03 | 29 | |
| 30 | 5/21/1993 | 6,863 | $ 969.40 | VS106 | | | 30 | |
| 30 | 5/21/1993 | 18,764 | $ 1,717.11 | VS165 | | | 30 | |
| 30 | 5/21/1993 | 23,563 | $ 2,158.47 | VS161 | | | 30 | |
| 30 | 5/21/1993 | 60,472 | $ 5,367.19 | VS163 | | | 30 | |
| 30 | 5/21/1993 | 198,945 | $ 9,475.81 | VS162 | | | 30 | |
| 30 | 7/13/1993 | 9,105 | $ 1,672.94 | VS161 | | | | *SPECTRUM |
| 30 | 7/13/1993 | 17,398 | $ 2,855.83 | VS163 | | | | *SPECTRUM |
| 30 | 7/13/1993 | 39,542 | $ 7,630.74 | VS163 | | | | *SPECTRUM |
| 30 | 7/14/1993 | 4,570 | $ 734.47 | VS161 | | | | *SPECTRUM |
| 30 | 7/14/1993 | 13,422 | $ 2,807.12 | VS161 | | | | *SPECTRUM |
| 30 | 7/14/1993 | 45,902 | $ 4,002.30 | VS162 | | | 30 | |
| 30 | 7/15/1993 | 3,097 | $ 645.14 | VS165 | | | | *SPECTRUM |
| 30 | 7/15/1993 | 13,954 | $ 2,790.88 | VS146 | | | | *SPECTRUM |
| 30 | 7/15/1993 | 50,217 | $ 4,752.98 | VS162 | | | | RA (difference) |
| 30 | 7/16/1993 | 5,792 | $ 1,118.32 | VS166 | | | | RA |
| 30 | 8/11/1993 | 21,763 | $ 2,047.88 | VS162 | | | 30 | |
| 30 | 8/13/1993 | 11,503 | $ 1,081.38 | VS162 | | | 30 | |
| 30 | 9/15/1993 | 24,700 | $ 2,300.33 | VS162 | | | 30 | |
| 30 | 9/15/1993 | 40,784 | $ 3,016.54 | VS162 | | | 30 | |
| 30 | 9/16/1993 | 5,551 | $ 546.30 | VS166 | | | 30 | |
| 30 | 9/16/1993 | 7,254 | $ 536.68 | VS164 | | | 30 | |
| 30 | 9/16/1993 | 21,068 | $ 2,075.71 | VS164 | | | 30 | |
| 30 | 9/20/1993 | 3,438 | $ 254.41 | VS163 | | | 30 | |
| 30 | 9/20/1993 | 9,151 | $ 855.13 | VS163 | | | 30 | |
| 30 | 9/20/1993 | 13,861 | $ 1,321.36 | VS165 | | | 30 | |
| 30 | 9/20/1993 | 15,632 | $ 1,158.25 | VS163 | | | 30 | |
| 30 | 9/21/1993 | 4,217 | $ 312.08 | VS161 | | | 30 | |
| 30 | 9/21/1993 | 16,954 | $ 1,830.38 | VS161 | | | 30 | |
| 30 | 9/21/1993 | 28,556 | $ 2,796.98 | VS163 | | | 30 | |
| 30 | 11/1/1993 | 27,251 | $ 4,713.30 | VS164 | | | 30 | |
| 30 | 11/12/1993 | 27,840 | $ 5,387.80 | VS167 | | | 30 | |
| 30 | 12/27/1993 | 4,934 | $ 487.86 | VS166 | | | 30 | |
| 30 | 12/27/1993 | 16,254 | $ 1,538.71 | VS165 | | | 30 | |
| 30 | 12/27/1993 | 19,687 | $ 1,867.99 | VS161 | | | 30 | |
| 30 | 12/27/1993 | 31,364 | $ 4,756.30 | VS163 | | | 30 | |
| 30 | 1/13/1994 | 24,266 | $ 2,325.17 | VS167 | | | 30 | |
| 30 | 1/13/1994 | 26,202 | $ 2,451.26 | VS164 | | | 30 | |
| 30 | 2/15/1994 | 32,165 | $ 3,210.76 | VS264 | | | | RA |
| 30 | 3/4/1994 | 25,367 | $ 2,408.78 | VS164 | | | 30 | |
| 30 | 5/3/1994 | 24,030 | $ 2,410.62 | VS264 | | | | RA |
| 30 | 6/2/1994 | 20,874 | $ 2,131.16 | VS264 | | | | RA |
| 30 | 6/21/1994 | 3,856 | $ 410.87 | LS296 | | | | RA |
| 30 | 8/10/1994 | 3,633 | $ 388.62 | LS296 | | | | RA |
| 30 | 9/15/1994 | 2,851 | $ 320.13 | LS296 | | | | RA |
| 30 | 1/3/1995 | 38,078 | $ 4,077.79 | LD401 | | | 30 | |
| 30 | 2/15/1995 | 32,155 | $ 3,472.36 | LD401 | | | 30 | |
| 30 | 3/31/1995 | 28,605 | $ 2,942.90 | LD401 | 1,086,179 | $ 114,316.28 | 30 | |
| 31 | 12/6/1995 | 32,247 | $ 3,355.82 | LM596 | | | Randolph | |
| 31 | 12/13/1995 | 6,130 | $ 721.50 | LM596 | | | Randolph | |
| 31 | 1/31/1996 | 51,393 | $ 5,402.88 | LM596 | | | Randolph | |
| 31 | 3/13/1996 | 47,440 | $ 4,996.22 | LM596 | 157,200 | $ 18,476.20 | Randolph | |
| 34 | 8/23/1992 | 40,087 | $ 4,286.43 | VS086 | | | | RA (side 8/2/92) |
| 34 | 11/18/1992 | 43,800 | $ 7,203.86 | VS066 | | | | RA (side 8/2/92) |
| 34 | 12/29/1992 | 41,822 | $ 3,601.98 | VS066 | | | | RA (side 8/2/92) |
| 34 | 2/1/1993 | 40,800 | $ 3,643.67 | VS066 | | | | RA (side 8/2/92) |
| 34 | 6/16/1993 | 6,327 | $ 622.88 | VS143 | | | 34 | |
| 34 | 6/16/1993 | 40,027 | $ 3,535.73 | VS142 | | | 34 | |
| 34 | | 5,171 | $ 515.42 | VS143 | | | 34 | RA |
| 34 | | 37,713 | $ 3,953.17 | VS143 | 385,257 | $ 28,145.98 | 34 | RA |
| 15 | 8/17/1994 | 80,395 | $ 5,538.40 | HM264 | | | | RA (side 2/1/94) |
| 35 | 11/14/1994 | 50,791 | $ 10,448.56 | HM264 | | | | RA (side 2/1/94) |
| 35 | 1/10/1995 | 48,061 | $ 4,788.27 | HM264 | | | | RA (side 3/1/94) |
| 35 | 2/23/1995 | 44,052 | $ 4,508.90 | HM264 | 203,299 | $ 25,278.13 | | RA (side 3/1/94) |
| 36 | 5/22/1997 | 65,800 | $ 5,831.34 | LM731 | 65,800 | $ 5,831.34 | | RA (side 7/17/86) |
| 37 | 5/9/1995 | 10,298 | $ 1,030.83 | LM327 | | | | |
| 37 | 6/16/1995 | 8,800 | $ 885.76 | LS327 | | | | |
| 37 | 7/29/1995 | 7,742 | $ 797.36 | LM327 | | | | |
| 37 | 11/17/1995 | 8,782 | $ 937.18 | LB587 | | | Randolph | |
| 37 | 1/17/1996 | 7,885 | $ 829.36 | LB587 | | | Randolph | |
| 37 | 3/5/1996 | 7,102 | $ 772.51 | LB587 | 50,177 | $ 5,252.02 | Randolph | |
| 39 | 6/20/1996 | 16,780 | $ 1,749.25 | LM662 | | | 39 | |
| 39 | 6/20/1996 | 126,574 | $ 12,533.70 | LM662 | | | 39 | |
| 39 | 6/12/1996 | 11,294 | $ 1,158.66 | LD662 | | | 39 | |



| Seq. No. | Date | Number of pieces | Postage paid | Program No. | Pieces | Amount | Obtained | Comments |
|---|---|---|---|---|---|---|---|---|
| 39 | 8/13/1996 | 84,553 | $ 8,304.74 | LM882 | | | 39 | |
| 39 | 8/14/1996 | 48,774 | $ 4,915.83 | LM882 | | | 39 | |
| 39 | 5/20/1997 | 140,481 | $ 12,367.88 | LM828 | | | 39 | |
| 39 | 5/27/1996 | 42,801 | $ 4,245.07 | LD093 | | | 39 | |
| 39 | 8/4/1997 | 128,333 | $ 11,848.73 | LM828 | 578,670 | $ 58,003.44 | 39 | Invoice #828-006 |
| 40 | 10/21/1993 | 20,520 | $ 1,518.48 | VS200 | | | 40 | |
| 40 | 10/21/1993 | 28,811 | $ 2,812.34 | VS200 | | | 40 | |
| 40 | 12/4/1993 | 7,316 | $ 1,327.93 | VS200 | | | 40 | |
| 40 | 12/16/1993 | 42,482 | $ 7,171.45 | VS200 | | | 40 | |
| 40 | 3/4/1994 | 4,881 | $ 488.04 | VS200 | | | 40 | RA |
| 40 | 5/4/1994 | 36,387 | $ 3,306.82 | VS200 | 138,517 | $ 16,422.08 | 40 | RA |
| 41 | 4/25/1994 | 24,510 | $ 2,322.04 | VS245 | | | | RA (side 7/16/93) |
| 41 | 6/20/1994 | 21,632 | $ 2,074.08 | VS245 | | | 41 | |
| 41 | 8/5/1994 | 20,810 | $ 1,985.63 | VS245 | 66,951 | $ 6,381.73 | 41 | |
| 42 | 11/1/1994 | 7,204 | $ 703.37 | LM380 | | | | RA (side 6/22/94) |
| 42 | 12/28/1994 | 8,250 | $ 810.08 | LM380 | | | | RA (side 6/22/94) |
| 42 | 2/18/1995 | 5,934 | $ 608.55 | LM380 | | | | RA (side 6/22/94) |
| 42 | 6/23/1995 | 7,031 | $ 715.34 | LB530 | | | | RA (side 6/22/94) |
| 42 | 11/28/1995 | 8,328 | $ 888.55 | LB530 | | | | RA (side 6/22/94) |
| 42 | 1/12/1996 | 6,055 | $ 640.88 | LB530 | 38,809 | $ 3,946.87 | | RA (side 6/22/94) |
| 45 | 11/22/1996 | 17,340 | $ 1,583.39 | LM755 | | | | RA (side 7/30/96) |
| 45 | 1/8/1997 | 16,715 | $ 1,527.05 | LM755 | | | | RA (side 7/30/96) |
| 45 | 2/28/1997 | 16,195 | $ 1,490.30 | LM755 | 80,250 | $ 4,600.74 | | RA (side 7/30/96) |
| 46 | 11/23/1993 | 34,733 | $ 6,788.23 | VS170 | | | | RA (side 5/4/93) |
| 46 | 1/28/1994 | 32,950 | $ 3,142.28 | VS170 | | | | RA (side 5/4/93) |
| 46 | 10/1/1994 | 1,173 | $ 133.78 | NS200 | 68,856 | $ 10,062.30 | | RA (side 5/4/93) |
| 47 | 6/12/1982 | 17,459 | $ 1,490.72 | VS163 | | | 47 | |
| 47 | 6/12/1982 | 51,238 | $ 4,867.64 | VS163 | | | 47 | |
| 47 | 6/17/1982 | 15,951 | $ 1,483.74 | VS403 | | | 47 | |
| 47 | 10/28/1982 | 33,803 | $ 3,421.14 | VS153 | | | 47 | |
| 47 | 10/29/1982 | 5,000 | $ 524.33 | VS403 | | | 47 | |
| 47 | 10/29/1982 | 13,208 | $ 1,370.99 | VS253 | | | 47 | |
| 47 | 10/29/1982 | 13,532 | $ 1,380.58 | VS383 | | | 47 | |
| 47 | 10/30/1982 | 8,686 | $ 881.85 | VS403 | | | 47 | |
| 47 | 5/15/1983 | 3,150 | $ 328.54 | VS161 | | | 47 | |
| 47 | 5/15/1983 | 9,130 | $ 947.88 | VS160 | | | 47 | |
| 47 | 5/15/1983 | 81,670 | $ 7,853.01 | VS160 | | | 47 | |
| 47 | 5/15/1983 | 115,082 | $ 11,181.88 | VS157 | | | 47 | |
| 47 | 5/15/1983 | 359,834 | $ 34,138.57 | VS158 | | | 47 | |
| 47 | 7/18/1983 | 13,082 | $ 2,520.76 | VS159 | | | 47 | |
| 47 | 7/18/1983 | 58,868 | $ 10,591.35 | VS158 | | | 47 | |
| 47 | 7/20/1983 | 3,934 | $ 624.92 | VS156 | | | 47 | |
| 47 | 7/20/1983 | 8,364 | $ 1,189.73 | VS156 | | | 47 | |
| 47 | 7/22/1983 | 2,839 | $ 494.69 | VS158 | | | 47 | |
| 47 | 7/22/1983 | 8,805 | $ 1,807.84 | | | | 47 | |
| 47 | 7/22/1983 | 16,782 | $ 3,135.01 | VS157 | | | 47 | |
| 47 | 7/22/1983 | 30,141 | $ 5,631.28 | VS156 | | | 47 | |
| 47 | 7/25/1983 | 58,988 | $ 10,625.88 | VS156 | | | 47 | |
| 47 | 7/27/1983 | 47,212 | $ 8,081.87 | VS158 | | | 47 | |
| 47 | 7/27/1983 | 47,328 | $ 8,858.72 | VS154 | | | 47 | |
| 47 | 7/28/1983 | 23,624 | $ 4,413.68 | VS154 | | | 47 | |
| 47 | 7/28/1983 | 26,127 | $ 4,881.13 | | | | 47 | |
| 47 | 7/28/1983 | 29,895 | $ 5,538.13 | | | | 47 | |
| 47 | 7/28/1983 | 35,088 | $ 6,547.87 | | | | 47 | |
| 47 | 10/4/1983 | 3,074 | $ 320.88 | VS161 | | | 47 | |
| 47 | 10/4/1983 | 8,716 | $ 908.63 | VS160 | | | 47 | |
| 47 | 10/4/1983 | 17,050 | $ 1,783.40 | VS157 | | | 47 | |
| 47 | 10/4/1983 | 28,870 | $ 2,867.27 | VS157 | | | 47 | |
| 47 | 10/5/1983 | 31,251 | $ 2,937.58 | VS157 | | | 47 | |
| 47 | 10/5/1983 | 77,511 | $ 7,543.54 | VS158 | | | 47 | |
| 47 | 10/5/1983 | 101,474 | $ 9,853.18 | VS158 | | | 47 | |
| 47 | 10/6/1983 | 15,828 | $ 1,485.48 | VS157 | | | 47 | |
| 47 | 10/6/1983 | 128,915 | $ 11,930.01 | VS158 | | | 47 | |
| 47 | 10/7/1983 | 3,035 | $ 234.58 | VS154 | | | 47 | |
| 47 | 10/7/1983 | 104,387 | $ 9,854.48 | VS158 | | | 47 | |
| 47 | 12/7/1983 | 8,597 | $ 911.28 | VS160 | | | 47 | |
| 47 | 12/8/1983 | 78,245 | $ 7,619.53 | VS158 | | | 47 | |
| 47 | 12/9/1983 | 3,018 | $ 320.88 | VS161 | | | 47 | |
| 47 | 12/9/1983 | 28,409 | $ 2,741.98 | VS157 | | | 47 | |
| 47 | 12/9/1983 | 56,408 | $ 5,632.50 | VS157 | | | 47 | |
| 47 | 12/13/1983 | 2,585 | $ 185.78 | VS158 | | | 47 | |
| 47 | 12/13/1983 | 30,924 | $ 3,168.30 | VS154 | | | 47 | |
| 47 | 12/13/1983 | 54,854 | $ 5,450.81 | VS158 | | | 47 | |
| 47 | 12/14/1983 | 75,341 | $ 7,232.74 | VS156 | | | 47 | |
| 47 | 12/16/1983 | 104,152 | $ 4,898.87 | VS154 | | | 47 | |
| 47 | 12/17/1983 | 60,221 | $ 5,820.02 | VS154 | 2,152,844 | $ 239,705.94 | 47 | |
| 48 | 8/25/1983 | 38,114 | $ 3,788.78 | VS140 | | | | RA (side 1/28/83) |
| 48 | 11/30/1983 | 31,028 | $ 2,941.48 | VS140 | 70,142 | $ 6,740.26 | | RA (side 1/28/83) |
| 50 | 10/3/1981 | 29,237 | $ 2,886.83 | VS825 | | | | RA (side 2/12/81) |
| 50 | 3/6/1982 | 19,720 | $ 2,086.18 | VS825 | | | | RA (side 2/12/81) |
| 50 | 4/20/1982 | 17,402 | $ 1,827.98 | VS825 | 66,359 | $ 6,750.08 | | RA (side 2/12/81) |
| 51 | 11/20/1986 | 7,836 | $ 564.88 | LM730 | | | | |
| 51 | 11/20/1986 | 21,888 | $ 1,981.95 | LM730 | | | | |
| 51 | 11/21/1986 | 7,805 | $ 642.22 | LM730 | | | | |
| 51 | 11/27/1986 | 3,969 | $ 383.20 | LM730 | | | | |
| 51 | 1/8/1987 | 36,404 | $ 3,208.50 | LM730 | | | | |
| 51 | 2/20/1987 | 33,754 | $ 2,981.20 | LM730 | 110,884 | $ 9,738.17 | | |
| 53 | 2/6/1986 | 50,930 | $ 4,608.82 | LM530 | | | Randolph | |
| 53 | 3/20/1986 | 14,030 | $ 1,538.34 | LM530 | | | Randolph | |
| 53 | 3/21/1986 | 35,234 | $ 3,025.31 | LM530 | 100,198 | $ 9,263.51 | Randolph | |
| 54 | 3/23/1986 | 30,000 | $ 3,290.27 | LM416 | | | | RA (side 10/21/84) |
| 54 | 5/10/1986 | 28,683 | $ 3,153.38 | LM416 | | | | RA (side 10/21/84) |
| 54 | 7/8/1986 | 26,000 | $ 3,057.44 | LM416 | | | | RA (side 10/21/84) |
| 54 | 8/11/1986 | 1,830 | $ 214.85 | LS525 | | | | Invoice #525-003 |
| 54 | 8/11/1986 | 2,168 | $ 238.47 | LS525 | | | | Invoice #525-003 |
| 54 | 8/11/1986 | 2,549 | $ 288.73 | LS525 | 93,346 | $ 10,270.94 | | Invoice #525-003 |

US Postal Inspection Service        Page 5        2/22/2001

| Seq. No. | Date | Number of pieces | Postage paid | Program No. | Pieces | Amount | Obtained | Comments |
|---|---|---|---|---|---|---|---|---|
| 55 | 9/27/1993 | 19,248 | $ 1,933.39 | VS169 | | | 56 | |
| 55 | 11/22/1993 | 18,141 | $ 1,808.96 | VS169 | | | 56 | |
| 55 | 1/14/1994 | 16,750 | $ 1,721.56 | VS169 | 54,137 | $ 5,524.71 | 56 | |
| 56 | 3/5/1994 | 22,358 | $ 2,088.09 | LM271 | | | | RA (side 12/13/93) |
| 56 | 5/24/1994 | 18,858 | $ 1,856.83 | LM271 | | | 56 | |
| 56 | 6/11/1994 | 17,105 | $ 1,948.83 | LM271 | | | 56 | |
| 56 | 8/22/1994 | 8,580 | $ 425.98 | NM298 | | | 56 | |
| 56 | 8/22/1994 | 15,855 | $ 1,586.05 | NM298 | | | 56 | |
| 56 | 11/14/1994 | 7,845 | $ 1,543.18 | NM298 | | | | |
| 56 | 11/14/1994 | 10,696 | $ 1,045.75 | NM298 | | | | |
| 56 | 1/19/1995 | 17,170 | $ 1,757.45 | NM298 | | | | RA (side 12/13/93) |
| 56 | 3/21/1995 | 19,693 | $ 1,836.86 | NM298 | | | | RA (side 12/13/93) |
| 56 | 6/19/1995 | 21,241 | $ 2,119.01 | LB476 | | | 56 | |
| 56 | 7/31/1995 | 18,863 | $ 1,912.22 | LB476 | | | 56 | |
| 56 | 9/27/1995 | 15,196 | $ 1,520.93 | LB476 | 167,814 | $ 20,001.82 | 56 | |
| 57 | 6/21/1993 | 25,741 | $ 2,543.63 | VS155 | | | | RA (side 3/3/93) |
| 57 | 7/28/1993 | 24,068 | $ 2,282.37 | VS155 | | | | RA (side 3/3/93) |
| 57 | 8/25/1993 | 23,091 | $ 2,117.82 | VS155 | | | | RA (side 3/3/93) |
| 57 | 10/27/1994 | 25,471 | $ 2,622.85 | LM297 | | | | RA (side 6/17/94) |
| 57 | 1/5/1995 | 24,089 | $ 2,480.24 | LM297 | | | | RA (side 6/17/94) |
| 57 | 2/24/1995 | 24,075 | $ 2,401.71 | LM297 | 148,015 | $ 14,237.62 | | RA (side 6/17/94) |
| 58 | 10/17/1994 | 48,117 | $ 4,221.83 | HM318 | | | | RA (side 8/12/93) |
| 58 | 11/17/1994 | 42,052 | $ 7,747.25 | HM318 | | | | RA (side 8/12/93) |
| 58 | 1/12/1995 | 34,114 | $ 3,122.34 | HM318 | | | | RA (side 8/12/93) |
| 58 | 3/27/1995 | 37,232 | $ 3,480.81 | HM318 | | | | RA (side 8/12/93) |
| 58 | 12/4/1995 | 46,703 | $ 4,434.96 | LB482 | | | | RA (side 8/12/93) |
| 58 | 1/19/1996 | 42,374 | $ 4,075.44 | LB483 | | | | RA (side 8/12/93) |
| 58 | 3/13/1996 | 38,638 | $ 3,751.62 | LB482 | | | | RA (side 8/12/93) |
| 58 | 8/2/1996 | 31,857 | $ 3,080.63 | CM707 | | | Randolph | |
| 58 | 10/11/1996 | 14,502 | $ 2,321.18 | CD729 | | | | |
| 58 | 10/24/1996 | 31,817 | $ 4,017.45 | CM707 | | | | |
| 58 | 11/27/1996 | 11,804 | $ 1,108.82 | CD729 | | | | |
| 58 | 12/10/1996 | 30,617 | $ 2,714.13 | CM707 | | | | |
| 58 | 1/21/1997 | 9,285 | $ 865.28 | CB729 | | | | |
| 58 | 1/23/1997 | 23,774 | $ 2,335.66 | CM707 | | | | |
| 58 | 1/27/1997 | 4,083 | $ 329.19 | CM707 | 449,729 | $ 45,246.06 | | |
| 59 | 8/14/1993 | 16,204 | $ 1,530.05 | VS138 | | | | RA (side 1/13/93) |
| 59 | 10/26/1993 | 14,030 | $ 1,330.87 | VS138 | | | | RA (side 1/13/93) |
| 59 | 7/8/1994 | 16,830 | $ 1,644.77 | LM273 | | | | RA (side 2/10/94) |
| 59 | 8/22/1994 | 14,907 | $ 1,480.46 | LM273 | | | | RA (side 2/10/94) |
| 59 | 10/6/1994 | 17,626 | $ 1,749.95 | LM273 | 79,747 | $ 7,770.60 | | RA (side 2/10/94) |
| 61 | 5/6/1996 | 3,816 | $ 369.57 | LB656 | | | | |
| 61 | 5/8/1996 | 202,919 | $ 17,133.06 | LB656 | | | | |
| 61 | 5/9/1996 | 323,844 | $ 27,122.03 | LB656 | | | | |
| 61 | 6/7/1996 | 229,778 | $ 19,311.83 | LB657 | | | | |
| 61 | 6/10/1996 | 275 | $ 30.31 | | | | | |
| 61 | 6/10/1996 | 37,725 | $ 3,436.09 | | | | | |
| 61 | 6/10/1996 | 79,490 | $ 5,089.96 | | | | | |
| 61 | 6/10/1996 | 408,932 | $ 40,902.78 | LB657 | | | | |
| 61 | 6/11/1996 | 8,198 | $ 775.34 | LB657 | | | | |
| 61 | 6/12/1996 | 183,111 | $ 15,854.09 | LB657 | | | | |
| 61 | 6/25/1996 | 1,812 | $ 150.55 | LB656 | | | | |
| 61 | 6/25/1996 | 2,283 | $ 200.79 | LB656 | | | | |
| 61 | 6/25/1996 | 3,417 | $ 324.51 | LB656 | | | | |
| 61 | 6/25/1996 | 5,128 | $ 489.85 | LB656 | | | | |
| 61 | 6/25/1996 | 6,058 | $ 582.17 | LB656 | | | | |
| 61 | 6/25/1996 | 6,125 | $ 551.20 | LB656 | | | | |
| 61 | 6/25/1996 | 7,762 | $ 742.05 | LB656 | | | | |
| 61 | 6/25/1996 | 8,175 | $ 770.86 | LB656 | | | | |
| 61 | 6/25/1996 | 10,156 | $ 976.38 | LB656 | | | | |
| 61 | 6/25/1996 | 11,035 | $ 1,015.59 | LB656 | | | | |
| 61 | 6/25/1996 | 15,354 | $ 1,138.26 | LB656 | | | | |
| 61 | 6/25/1996 | 18,633 | $ 1,730.67 | LB656 | | | | |
| 61 | 6/25/1996 | 20,751 | $ 1,834.71 | LB656 | | | | |
| 61 | 6/25/1996 | 33,312 | $ 2,664.40 | LB656 | | | | |
| 61 | 6/25/1996 | 36,439 | $ 3,118.09 | LB656 | | | | |
| 61 | 6/25/1996 | 40,543 | $ 3,496.59 | LB656 | | | | |
| 61 | 6/25/1996 | 42,375 | $ 3,745.50 | LB656 | | | | |
| 61 | 6/25/1996 | 61,800 | $ 5,158.81 | LB656 | | | | |
| 61 | 6/27/1996 | 1,217 | $ 110.82 | LB656 | | | | |
| 61 | 6/27/1996 | 3,179 | $ 297.41 | LB656 | | | | |
| 61 | 6/27/1996 | 3,175 | $ 298.78 | LB656 | | | | |
| 61 | 6/27/1996 | 6,214 | $ 588.80 | LB656 | | | | |
| 61 | 6/27/1996 | 6,625 | $ 611.82 | LB656 | | | | |
| 61 | 6/27/1996 | 12,633 | $ 1,123.11 | LB656 | | | | |
| 61 | 6/27/1996 | 16,742 | $ 1,532.08 | LB656 | | | | |
| 61 | 6/27/1996 | 20,833 | $ 1,887.77 | LB656 | | | | |
| 61 | 6/27/1996 | 23,358 | $ 2,039.25 | LM656 | | | | |
| 61 | 6/27/1996 | 25,292 | $ 2,225.33 | LB656 | | | | |
| 61 | 6/28/1996 | 3,595 | $ 373.87 | LB656 | | | | |
| 61 | 6/28/1996 | 23,706 | $ 2,632.48 | LB656 | | | | |
| 61 | 7/31/1996 | 303,200 | $ 25,713.36 | LB657 | | | | |
| 61 | 8/1/1996 | 336,381 | $ 28,182.37 | LB657 | | | | |
| 61 | 8/2/1996 | 7,870 | $ 728.51 | LB657 | | | | |
| 61 | 8/2/1996 | 309,309 | $ 26,080.85 | LB657 | | | | |
| 61 | 8/7/1996 | 68,904 | $ 6,661.91 | LB656 | | | | |
| 61 | 8/8/1996 | 210,708 | $ 20,858.32 | LB656 | | | | |
| 61 | 8/9/1996 | 17,375 | $ 1,494.25 | LB656 | | | | |
| 61 | 8/9/1996 | 19,441 | $ 2,406.23 | LB656 | | | | |
| 61 | 8/9/1996 | 44,244 | $ 3,809.11 | LB656 | | | | |
| 61 | 8/9/1996 | 61,606 | $ 6,332.53 | LB656 | | | | |
| 61 | 8/9/1996 | 65,275 | $ 6,695.61 | LB656 | | | | |
| 61 | 9/12/1996 | 387 | $ 44.46 | LB657 | | | | |
| 61 | 9/12/1996 | 2,633 | $ 292.77 | LB657 | | | | |
| 61 | 9/12/1996 | 3,414 | $ 382.37 | LB657 | | | | |
| 61 | 9/12/1996 | 69,294 | $ 5,478.49 | LB657 | | | | |

US Postal Inspection Service — Page 6 — 2/22/2001

| Seq. No. | Date | Number of pieces | Postage paid | Program No. | Pieces | Amount | Obtained | Comments |
|---|---|---|---|---|---|---|---|---|
| 61 | 9/13/1996 | 78,100 | 6,278.03 | LB657 | | | | |
| 61 | 9/13/1996 | 675 | 75.60 | LB657 | | | | |
| 61 | 9/13/1996 | 843 | 94.43 | LB657 | | | | |
| 61 | 9/13/1996 | 1,242 | 111.34 | LB657 | | | | |
| 61 | 9/13/1996 | 1,843 | 208.42 | LB657 | | | | |
| 61 | 9/13/1996 | 6,025 | 418.58 | LB657 | | | | |
| 61 | 9/13/1996 | 5,651 | 632.01 | LB657 | | | | |
| 61 | 9/13/1996 | 13,561 | 1,003.51 | LB657 | | | | |
| 61 | 9/13/1996 | 20,630 | 2,292.93 | LB657 | | | | |
| 61 | 9/13/1996 | 27,451 | 2,333.61 | LB657 | | | | |
| 61 | 9/13/1996 | 31,343 | 2,863.62 | LB657 | | | | |
| 61 | 9/13/1996 | 69,806 | 6,136.77 | LB657 | | | | |
| 61 | 9/16/1996 | 232 | 25.08 | LB657 | | | | |
| 61 | 9/16/1996 | 406 | 43.58 | LB657 | | | | |
| 61 | 9/16/1996 | 646 | 72.02 | LB657 | | | | |
| 61 | 9/16/1996 | 1,753 | 196.34 | LB657 | | | | |
| 61 | 9/16/1996 | 2,121 | 236.21 | LB657 | | | | |
| 61 | 9/16/1996 | 2,917 | 327.15 | LB657 | | | | |
| 61 | 9/16/1996 | 2,987 | 332.30 | LB657 | | | | |
| 61 | 9/16/1996 | 3,065 | 343.20 | | | | | |
| 61 | 9/16/1996 | 3,150 | 250.17 | LB657 | | | | |
| 61 | 9/16/1996 | 3,271 | 276.31 | LB657 | | | | |
| 61 | 9/16/1996 | 3,906 | 268.33 | | | | | |
| 61 | 9/16/1996 | 4,708 | 381.00 | LB657 | | | | |
| 61 | 9/16/1996 | 6,604 | 567.20 | LB657 | | | | |
| 61 | 9/16/1996 | 16,624 | 1,703.92 | LM733 | | | | |
| 61 | 9/16/1996 | 23,146 | 1,978.03 | LB657 | | | | |
| 61 | 9/16/1996 | 25,354 | 2,238.28 | LB657 | | | | |
| 61 | 9/16/1996 | 30,143 | 3,187.16 | LM732 | | | | |
| 61 | 9/16/1996 | 42,290 | 3,520.62 | LB657 | | | | |
| 61 | 9/16/1996 | 63,014 | 5,109.41 | LB657 | | | | |
| 61 | 9/16/1996 | 71,902 | 6,030.26 | LB657 | | | | |
| 61 | 9/17/1996 | 291 | 32.50 | LB657 | | | | |
| 61 | 9/17/1996 | 320 | 35.95 | LB657 | | | | |
| 61 | 9/17/1996 | 393 | 43.68 | LB657 | | | | |
| 61 | 9/17/1996 | 466 | 52.19 | LB657 | | | | |
| 61 | 9/17/1996 | 631 | 70.22 | LB657 | | | | |
| 61 | 9/17/1996 | 696 | 78.10 | LB657 | | | | |
| 61 | 9/17/1996 | 703 | 78.30 | LB657 | | | | |
| 61 | 9/17/1996 | 773 | 86.58 | LB657 | | | | |
| 61 | 9/17/1996 | 954 | 106.85 | | | | | |
| 61 | 9/17/1996 | 1,011 | 113.46 | | | | | |
| 61 | 9/17/1996 | 2,332 | 260.51 | LB657 | | | | |
| 61 | 9/17/1996 | 2,371 | 266.45 | LB657 | | | | |
| 61 | 9/17/1996 | 2,656 | 196.47 | LB657 | | | | |
| 61 | 9/17/1996 | 2,817 | 208.01 | LB657 | | | | |
| 61 | 9/17/1996 | 3,175 | 350.38 | LB657 | | | | |
| 61 | 9/17/1996 | 6,171 | 689.37 | LB657 | | | | |
| 61 | 9/17/1996 | 6,475 | 720.15 | LB657 | | | | |
| 61 | 9/17/1996 | 6,654 | 657.32 | LB657 | | | | |
| 61 | 9/17/1996 | 12,392 | 1,107.80 | LB657 | | | | |
| 61 | 9/17/1996 | 13,071 | 1,080.60 | LB657 | | | | |
| 61 | 9/17/1996 | 13,617 | 1,176.67 | LB657 | | | | |
| 61 | 9/17/1996 | 15,043 | 1,316.59 | LB657 | | | | |
| 61 | 9/17/1996 | 20,920 | 1,780.32 | LB657 | | | | |
| 61 | 9/17/1996 | 27,142 | 2,234.23 | LB657 | | | | |
| 61 | 9/17/1996 | 51,333 | 4,274.00 | LB657 | | | | |
| 61 | 9/17/1996 | 60,450 | 4,900.00 | LB657 | | | | |
| 61 | 9/18/1996 | 254 | 31.87 | LB657 | | | | |
| 61 | 9/18/1996 | 420 | 47.04 | LB657 | | | | |
| 61 | 9/18/1996 | 6,100 | 671.83 | LB657 | | | | |
| 61 | 9/18/1996 | 10,148 | 628.84 | LB657 | | | | |
| 61 | 9/24/1996 | 25,031 | 2,549.85 | HM734 | | | | |
| 61 | 9/24/1996 | 25,032 | 2,552.52 | HM735 | | | | |
| 61 | 10/21/1996 | 22,300 | 4,365.82 | HM736 | | | | |
| 61 | 10/25/1996 | 16,981 | 3,226.67 | | | | | |
| 61 | 10/25/1996 | 29,982 | 5,967.82 | | | | | |
| 61 | 10/25/1996 | 57,514 | 11,165.22 | | | | | |
| 61 | 10/25/1996 | 58,295 | 11,724.47 | | | | | |
| 61 | 10/25/1996 | 62,632 | 12,379.74 | | | | | |
| 61 | 11/7/1996 | 15,544 | 1,545.68 | LM733 | | | | |
| 61 | 11/7/1996 | 27,668 | 2,783.47 | LM732 | | | | |
| 61 | 11/8/1996 | 2,088 | 450.38 | 734 | | | | |
| 61 | 11/8/1996 | 21,654 | 4,407.02 | 734 | | | | |
| 61 | 11/8/1996 | 23,751 | 2,799.77 | HM735 | | | | |
| 61 | 11/12/1996 | 24,900 | 5,885.02 | HD736 | | | | |
| 61 | 12/20/1996 | 14,174 | 1,439.00 | LM733 | | | | |
| 61 | 12/24/1996 | 26,291 | 2,637.07 | LM732 | | | | |
| 61 | 2/20/1997 | 193,239 | 18,371.93 | | 5,140,252 | $ 460,909.36 | | |
| 62 | 12/30/1994 | 48,800 | 4,965.54 | LM333 | | | | RA (side 7/10/94) |
| 62 | 3/3/1995 | 47,818 | 4,866.69 | LM333 | | | | RA (side 7/10/94) |
| 62 | 3/30/1995 | 41,136 | 4,428.31 | LM333 | | | | |
| 62 | 3/31/1995 | 3,068 | 302.93 | LM333 | | | 62 | |
| 62 | 6/6/1995 | 3,748 | 429.58 | LB510 | | | | RA (side 7/10/94) |
| 62 | 6/23/1995 | 3,250 | 348.06 | LB510 | | | | RA (side 7/10/94) |
| 62 | 12/27/1995 | 2,606 | 308.24 | LB510 | 151,027 | $ 15,729.72 | 62 | |
| 64 | 3/17/1995 | 24,887 | 2,817.97 | LM361 | | | | RA (side 9/19/94) |
| 64 | 3/17/1995 | 24,982 | 2,796.10 | LA428 | | | | RA (side 9/19/94) |
| 64 | 3/16/1995 | 50,061 | 5,446.23 | LA427 | | | | RA (side 9/19/94) |
| 64 | 4/17/1995 | 24,080 | 2,743.09 | LM361 | | | | RA (side 9/19/94) |
| 64 | 4/17/1995 | 48,661 | 5,340.06 | LA427 | | | | RA (side 9/19/94) |
| 64 | 7/21/1995 | 50,091 | 5,006.64 | LA502 | 222,962 | $ 24,152.29 | | Invoice #502-001 |
| 65 | 5/3/1995 | 4,078 | 332.76 | LB315 | | | 65 | |
| 65 | 5/3/1995 | 32,601 | 3,391.64 | LB315 | | | 65 | |
| 65 | 6/3/1995 | 36,398 | 3,957.00 | LB315 | | | | |
| 65 | 7/5/1995 | 70,917 | 7,591.22 | LB315 | | | | |

US Postal Inspection Service                              Page 7                                                    2/22/2001

| Seq. No. | Date | Number of pieces | Postage paid | Program No. | Pieces | Amount | Obtained | Comments |
|---|---|---|---|---|---|---|---|---|
| 65 | 8/14/1995 | 67,183 | $7,237.59 | LB318 | | | | |
| 65 | 7/29/1996 | 116,329 | $12,047.75 | LB672 | | | | |
| 65 | 9/27/1996 | 105,622 | $10,926.16 | LB672 | | | | |
| 65 | 12/11/1996 | 101,091 | $9,918.70 | LB672 | | | | |
| 65 | 4/21/1997 | 25,017 | $2,367.03 | LB800 | | | 65 | RA side language |
| 65 | 6/9/1997 | 22,259 | $2,299.17 | LB800 | | | 65 | |
| 65 | 8/1/1997 | 32,662 | $2,111.50 | LB800 | 586,456 | $62,140.80 | 65 | |
| 68 | 2/20/1996 | 61,732 | $5,627.01 | LM481 | | | | RA |
| 68 | 4/3/1996 | 52,303 | $5,036.29 | LM481 | | | Randolph | |
| 68 | 5/15/1996 | 22,053 | $1,949.36 | LM481 | | | Randolph | |
| 68 | 5/15/1996 | 23,606 | $2,081.43 | LM481 | | | Randolph | |
| 68 | 8/10/1996 | 58,671 | $5,673.21 | LB728 | | | Randolph | |
| 68 | 10/23/1996 | 53,294 | $4,842.60 | LB728 | | | | 68 |
| 68 | 12/11/1996 | 47,362 | $4,187.59 | LB728 | | | | 68 RA (side 5/20/96) |
| 68 | 5/2/1997 | 35,512 | $3,220.30 | 636 | | | | 68 |
| 68 | 5/30/1997 | 23,756 | $2,714.29 | 635 | | | | 68 |
| 68 | 8/29/1997 | 17,671 | $1,685.63 | 635 | | | | 68 |
| 68 | 10/30/1997 | 61,541 | $5,843.45 | LB682 | | | | 68 |
| 68 | 12/17/1997 | 69,109 | $6,302.31 | LB682 | | | | 68 |
| 68 | 3/18/1998 | 51,296 | $4,843.94 | LB682 | | | | 68 |
| 68 | 7/15/1998 | 20,232 | $1,911.51 | 635 | | | | 68 Invoice 6835-636-006 (dated 7/15/98) |
| 68 | 7/15/1998 | 34,066 | $3,157.85 | 636 | | | | 68 Invoice 6835-636-006 (dated 7/15/98) |
| 64 | 7/15/1998 | 38,370 | $3,673.58 | 636 | 653,890 | $62,001.63 | | 68 Invoice 6835-636-006 (dated 7/15/98) |
| 71 | 1/18/1995 | 11,434 | $943.90 | LM347 | | | | |
| 71 | 1/19/1995 | 37,846 | $4,006.89 | LM347 | 48,363 | $4,950.79 | | |
| 72 | 10/3/1991 | 82,062 | $7,918.11 | VS033 | | | | RA |
| 72 | 11/17/1991 | 95,806 | $11,154.05 | VS033 | | | | RA (difference from 3602's) |
| 72 | 11/21/1991 | 27,467 | $9,804.64 | VS033 | | | "BRICK MILL" | |
| 72 | 11/22/1991 | 6,135 | $2,549.41 | VS033 | | | "BRICK MILL" | |
| 72 | 12/11/1991 | 6,783 | $2,127.63 | VS033 | | | "BRICK MILL" | |
| 72 | 2/6/1992 | 79,428 | $8,053.06 | VS033 | | | | RA |
| 72 | 4/18/1992 | 57,377 | $4,946.37 | VS033 | | | | RA |
| 72 | 11/5/1993 | 36,343 | $7,713.82 | VS222 | | | | RA |
| 72 | 2/19/1994 | 32,273 | $3,141.09 | VS222 | | | | RA |
| 72 | 4/5/1994 | 29,414 | $2,663.09 | VS222 | | | | RA |
| 72 | 11/15/1994 | 42,149 | $9,352.10 | RD305 | | | | RA |
| 72 | 1/6/1995 | 12,341 | $1,217.25 | 303 | | | | Invoice 6303-006 |
| 72 | 1/6/1995 | 18,032 | $1,804.50 | 303 | | | | Invoice 6303-006 |
| 72 | 1/6/1995 | 33,736 | $3,363.29 | 303 | | | | Invoice 6303-006 |
| 72 | 1/6/1995 | 32,203 | $3,094.82 | 303 | | | | Invoice 6303-006 |
| 72 | 1/6/1995 | 45,962 | $4,178.66 | 303 | | | | Invoice 6303-006 |
| 72 | 1/6/1995 | 46,112 | $4,357.47 | 303 | | | | Invoice 6303-006 |
| 72 | 1/6/1995 | 52,357 | $4,679.76 | 303 | | | | Invoice 6303-006 |
| 72 | 1/10/1995 | 33,843 | $3,342.72 | RD305 | | | | RA |
| 72 | 3/10/1995 | 31,175 | $3,143.74 | RD305 | | | | RA |
| 72 | 11/16/1995 | 43,054 | $8,208.25 | RD551 | | | | RA |
| 72 | 1/5/1996 | 37,232 | $3,874.36 | RD561 | | | | RA |
| 72 | 2/23/1996 | 31,338 | $3,291.87 | RD551 | | | Randolph | |
| 72 | 5/21/1996 | 30,156 | $2,879.33 | LB648 | | | | |
| 72 | 5/21/1996 | 35,662 | $3,877.30 | | | | | |
| 72 | 6/26/1996 | 67,017 | $6,194.59 | LB648 | | | | Invoice 6648-001 |
| 72 | 7/1/1996 | 35,762 | $3,696.66 | LB648 | | | Randolph | |
| 72 | 7/27/1996 | 28,721 | $2,877.37 | LB648 | | | Randolph | |
| 72 | 8/17/1996 | 58,847 | $5,831.79 | LB648 | | | Randolph | |
| 72 | 12/11/1996 | 36,543 | $3,425.70 | HD673 | | | | |
| 72 | 12/19/1996 | 44,735 | $8,042.19 | HD673 | | | | Invoice 6573-003 |
| 72 | 2/7/1997 | 33,383 | $2,004.83 | HD673 | | | | |
| 72 | 2/7/1997 | 67,930 | $8,125.29 | 817 | 1,307,718 | $157,096.13 | | |
| 73 | 4/22/1996 | 23,796 | $2,724.84 | LB623 | | | 73 | |
| 73 | 6/7/1996 | 21,439 | $2,467.58 | LB623 | | | Randolph | |
| 73 | 7/22/1996 | 19,885 | $2,279.86 | LB623 | 65,110 | $7,472.08 | Randolph | |
| 74 | 12/6/1993 | 54,416 | $10,515.57 | VS241 | | | | RA (side 8/27/93) |
| 74 | 3/21/1994 | 50,762 | $7,556.06 | VS241 | | | | RA (side 8/27/93) |
| 74 | 5/10/1994 | 48,622 | $4,203.26 | VS241 | | | | RA (side 8/27/93) |
| 74 | 5/24/1995 | 10,500 | $1,062.11 | LD307 | | | | Invoice 6307-005 |
| 74 | 5/24/1995 | 11,813 | $1,153.18 | LD307 | | | | Invoice 6307-005 |
| 74 | 5/24/1995 | 11,773 | $1,177.30 | LD307 | | | | Invoice 6307-005 |
| 74 | 6/14/1995 | 13,220 | $1,370.67 | LB485 | | | | RA (side 4/28/95) |
| 74 | 8/6/1995 | 11,317 | $1,174.66 | LS485 | | | | RA (side 4/28/95) |
| 74 | 8/23/1995 | 11,367 | $1,173.33 | LB485 | 227,930 | $29,497.84 | | RA (side 4/28/95) |
| 78 | 1/29/1992 | 10,827 | $1,201.80 | VS040 | | | | 78 |
| 78 | 1/29/1992 | 15,148 | $1,120.80 | VS040 | | | | 78 |
| 78 | 1/29/1992 | 44,411 | $4,352.23 | VS040 | | | | 78 |
| 78 | 4/1/1992 | 64,232 | $8,126.14 | VS040 | | | | RA |
| 78 | 5/29/1992 | 59,769 | $5,724.45 | VS040 | | | | RA |
| 78 | 10/11/1995 | 12,108 | $1,371.50 | LB508 | | | Randolph | |
| 78 | 11/16/1995 | 9,814 | $1,049.24 | LB528 | | | Randolph | |
| 78 | 11/17/1995 | 48,490 | $5,298.17 | LB528 | | | Randolph | |
| 78 | 1/18/1996 | 54,821 | $5,668.17 | LB528 | | | Randolph | |
| 78 | 3/4/1996 | 61,847 | $5,800.36 | LB528 | | | Randolph | |
| 78 | 8/30/1996 | 34,184 | $2,516.41 | LD660 | | | Randolph | |
| 78 | 10/30/1996 | 38,813 | $2,063.69 | | 417,160 | $42,312.00 | Randolph | |
| 79 | 10/17/1995 | 28,761 | $3,033.45 | LM524 | | | | |
| 79 | 12/1/1995 | 25,347 | $2,686.76 | LM274 | | | | RA (side 5/10/95) |
| 79 | 1/17/1996 | 24,616 | $2,788.78 | LM524 | | | Randolph | |
| 79 | 4/23/1996 | 2,863 | $334.43 | LB616 | | | Randolph | |
| 79 | 6/3/1996 | 2,500 | $294.56 | LB616 | | | Randolph | |
| 79 | 7/17/1996 | 2,246 | $265.49 | LB616 | 84,273 | $9,801.66 | Randolph | |
| 80 | 8/14/1995 | 24,905 | $2,315.66 | LM507 | | | | 80 |
| 80 | 9/28/1995 | 23,242 | $2,164.17 | LM507 | | | | 80 |
| 80 | 11/16/1995 | 23,262 | $2,252.75 | LM507 | | | Randolph | |
| 80 | 12/26/1995 | 1,735 | $203.43 | LS603 | | | Randolph | |
| 80 | 2/8/1996 | 1,612 | $164.76 | LS603 | | | Randolph | |
| 80 | 3/21/1996 | 1,383 | $157.87 | LS603 | 76,039 | $7,258.66 | Randolph | |
| 82 | 9/15/1992 | 599 | $44.33 | VS066 | | | | 82 |
| 82 | 9/15/1992 | 25,676 | $2,377.05 | VS066 | | | | 82 |

US Postal Inspection Service                                   Page 8                                                                2/22/2001

| Seq. No. | Date | Number of pieces | Postage paid | Program No. | Pieces | Amount | Obtained | Comments |
|---|---|---|---|---|---|---|---|---|
| 62 | 11/2/1992 | 2,468 | $ | 364.20 | V8088 | | | 62 |
| 62 | 11/2/1992 | 4,898 | $ | 949.44 | V8088 | | | 62 |
| 62 | 11/2/1992 | 23,100 | $ | 4,578.70 | V8088 | | | 62 |
| 62 | 12/22/1992 | 15,570 | $ | 1,505.02 | V8088 | | | 62 |
| 62 | 12/30/1992 | 15,174 | $ | 1,505.81 | V8088 | | | 62 |
| 62 | 2/2/1993 | 1,897 | $ | 139.84 | V8088 | | | 62 |
| 62 | 2/2/1993 | 28,348 | $ | 2,780.80 | V8088 | | | 62 |
| 62 | 4/8/1993 | 6,252 | $ | 693.97 | V8123/V8124 | | | 62 |
| 62 | 4/22/1993 | 15,883 | $ | 1,483.01 | V8123/V8124 | | | 62 |
| 62 | 4/23/1993 | 30,672 | $ | 3,107.92 | V8123/V8124 | | | 62 |
| 62 | 4/29/1993 | 1,385 | $ | 144.80 | V8123/V8124 | | | 62 |
| 62 | 6/14/1993 | 4,744 | $ | 460.20 | V8123/V8124 | | | 62 |
| 62 | 6/14/1993 | 45,214 | $ | 4,528.54 | V8123/V8124 | | | 62 |
| 62 | 7/23/1993 | 385 | $ | 29.23 | V8123/V8124 | | | 62 |
| 62 | 7/23/1993 | 4,484 | $ | 458.14 | V8123/V8124 | | | 62 |
| 62 | 7/23/1993 | 43,904 | $ | 4,390.32 | V8123/V8124 | | | 62 |
| 62 | 10/25/1993 | 1,319 | $ | 97.61 | VS202/201 | | | 62 |
| 62 | 10/25/1993 | 55,777 | $ | 5,566.57 | V6202/201 | | | 62 |
| 62 | 12/3/1993 | 11,491 | $ | 2,154.16 | V6201 | | | RA |
| 62 | 12/10/1993 | 48,708 | $ | 8,360.03 | V5201 | | | RA |
| 62 | 2/14/1994 | 6,521 | $ | 672.27 | V6202/201 | | | 62 |
| 62 | 2/14/1994 | 43,848 | $ | 4,448.63 | V6202/201 | | | 62 |
| 62 | 2/23/1994 | 23,337 | $ | 2,430.53 | V6283 | | | 62 |
| 62 | 3/25/1994 | 18,381 | $ | 1,837.31 | V6202/201 | | | 62 |
| 62 | 3/25/1994 | 23,485 | $ | 2,498.77 | V6202/201 | | | 62 |
| 62 | 3/31/1994 | 8,508 | $ | 883.51 | V6202/201 | | | 62 |
| 62 | 4/1/1994 | 8,508 | $ | 883.51 | V6201/202 | | | RA |
| 62 | 4/1/1994 | 21,034 | $ | 2,178.09 | VS203 | | | 62 |
| 62 | 5/11/1994 | 19,854 | $ | 2,310.55 | VS203 | | | 62 |
| 62 | 6/9/1994 | 7,947 | $ | 830.18 | L6323 | | | 62 |
| 62 | 1/31/1995 | 12,098 | $ | 1,435.96 | L6400 | 565,492 | $ 66,676.94 | 62 |
| 63 | 8/24/1996 | 101,164 | $ | 10,133.83 | 650 | | | |
| 63 | 11/8/1996 | 13,488 | $ | 3,163.54 | 650 | | | |
| 63 | 11/8/1996 | 16,908 | $ | 3,554.14 | 650 | | | |
| 63 | 11/8/1996 | 57,207 | $ | 11,230.23 | 650 | | | |
| 63 | 12/27/1996 | 68,448 | $ | 7,572.48 | 650 | | | |
| 63 | 2/14/1997 | 68,418 | $ | 6,578.22 | 650 | 340,641 | $ 42,252.42 | |
| 65 | 6/14/1996 | 2,421 | $ | 208.12 | LM848 | | | 65 |
| 65 | 6/19/1996 | 45,857 | $ | 5,175.20 | LM848 | | | 65 |
| 65 | 7/31/1996 | 44,471 | $ | 4,842.85 | LM848 | | | Randolph |
| 65 | 8/20/1996 | 42,480 | $ | 4,455.98 | LM848 | | | 65 |
| 65 | 6/16/1997 | 4,345 | $ | 574.07 | L6754 | | | 65 |
| 65 | 6/30/1997 | 4,483 | $ | 580.83 | L6852 | | | 65 |
| 65 | 7/30/1997 | 4,548 | $ | 450.25 | L6754 | | | 65 |
| 65 | 8/19/1997 | 4,634 | $ | 390.14 | L6853 | | | 65 |
| 65 | 9/17/1997 | 3,450 | $ | 341.45 | L6754 | | | 65 |
| 65 | 10/5/1997 | 3,507 | $ | 357.71 | L6852 | 190,577 | $ 17,186.70 | 65 |
| 67 | 7/4/1995 | 48,808 | $ | 5,458.16 | NM500 | | | RA (pale 4/4/85) |
| 67 | 8/23/1995 | 48,808 | $ | 5,232.73 | NM500 | | | RA (pale 4/4/85) |
| 67 | 5/15/1996 | 34,347 | $ | 2,849.00 | S0808 | 121,163 | $ 13,537.89 | Randolph |
| 89 | 12/8/1995 | 68,390 | $ | 9,333.10 | LM584 | | | |
| 89 | 1/26/1996 | 66,879 | $ | 8,513.66 | LM584 | | | |
| 89 | 3/12/1996 | 76,608 | $ | 7,908.34 | LM584 | 245,137 | $ 25,755.40 | |
| 94 | 10/13/1995 | 43,375 | $ | 5,065.39 | S71 | | | |
| 94 | 10/13/1995 | 101,125 | $ | 10,406.13 | S71 | | | |
| 94 | 11/21/1995 | 55,380 | $ | 6,142.39 | S71 | | | |
| 94 | 11/22/1995 | 42,930 | $ | 4,767.45 | S71 | | | |
| 94 | 11/25/1995 | 47,171 | $ | 5,235.98 | S71 | | | |
| 94 | 11/27/1995 | 41,621 | $ | 4,819.63 | S71 | | | |
| 94 | 11/29/1995 | 23,818 | $ | 2,654.66 | S71 | | | |
| 94 | 1/29/1996 | 201,000 | $ | 21,987.41 | S71 | | | |
| 94 | 3/1/1996 | 197,891 | $ | 21,843.80 | H2571 | 934,419 | $ 91,982.94 | Randolph |
| 95 | 6/28/1996 | 5,516 | $ | 631.15 | L0655 | | | |
| 95 | 6/28/1996 | 15,500 | $ | 1,777.20 | L0656 | | | |
| 95 | 8/29/1996 | 16,550 | $ | 2,211.60 | LM854 | | | |
| 95 | 8/29/1996 | 4,657 | $ | 528.00 | L0655 | | | |
| 95 | 8/23/1996 | 18,390 | $ | 1,915.94 | LM854 | | | |
| 95 | 10/24/1996 | 4,830 | $ | 464.47 | L0655 | | | |
| 95 | 10/25/1996 | 17,388 | $ | 1,728.81 | LM854 | | | |
| 95 | 2/21/1997 | 385 | $ | 48.18 | LM854 | | | |
| 95 | 6/10/1997 | 9,633 | $ | 978.28 | L0848 | | | RA (agree. 2/8/97) |
| 95 | 6/10/1997 | 13,790 | $ | 1,371.74 | LM845 | | | RA (agree. 2/8/97) |
| 95 | 6/4/1997 | 9,098 | $ | 904.24 | L0846 | | | RA (agree. 2/8/97) |
| 95 | 6/5/1997 | 13,608 | $ | 1,356.11 | LM845 | | | RA (agree. 2/8/97) |
| 95 | 10/17/1997 | 38,318 | $ | 7,137.06 | C8440 | 170,879 | $ 21,047.29 | RA (agree. 2/8/97) |
| 97 | 8/23/1995 | 28,071 | $ | 3,094.11 | LM583 | | | Randolph |
| 97 | 11/29/1995 | 23,608 | $ | 2,706.79 | LM583 | | | Randolph |
| 97 | 1/17/1996 | 23,174 | $ | 2,671.78 | LM583 | | | Randolph |
| 97 | 3/8/1996 | 3,083 | $ | 364.94 | L8613 | | | 97 RA |
| 97 | 4/19/1996 | 2,763 | $ | 327.94 | L8613 | | | Randolph |
| 97 | 6/28/1996 | 2,545 | $ | 298.00 | L8613 | 83,274 | $ 9,485.55 | Randolph |
| 98 | 8/29/1996 | 18,111 | $ | 1,807.48 | LM865 | | | |
| 98 | 10/17/1996 | 15,234 | $ | 1,516.57 | LM865 | | | |
| 98 | 12/2/1996 | 14,715 | $ | 1,466.35 | LM865 | | | |
| 98 | 7/29/1997 | 1,897 | $ | 177.00 | L8816 | | | |
| 98 | 9/18/1997 | 1,586 | $ | 167.08 | L8816 | | | 98 RA |
| 98 | 10/30/1997 | 1,457 | $ | 157.90 | L8816 | 50,908 | $ 5,163.35 | 98 RA |
| 99 | 5/5/1994 | 45,898 | $ | 7,326.19 | LM297 | | | RA (pale 11/23/93) |
| 99 | 6/24/1994 | 44,890 | $ | 4,220.38 | LM297 | | | RA (pale 11/23/93) |
| 99 | 8/11/1994 | 43,324 | $ | 4,082.70 | LM297 | | | RA (pale 11/23/93) |
| 99 | 2/10/1995 | 7,644 | $ | 808.30 | LD345 | | | 99 RA |
| 99 | 3/31/1995 | 6,588 | $ | 752.74 | LD345 | | | 99 |
| 99 | 5/18/1995 | 6,368 | $ | 638.65 | LD345 | | | 99 |
| 99 | 8/23/1996 | 29,582 | $ | 3,029.98 | L8723 | | | Randolph |
| 99 | 11/1/1996 | 28,217 | $ | 2,717.91 | L8723 | | | 99 |
| 99 | 12/19/1996 | 23,522 | $ | 2,254.23 | L8723 | | | 99 |

US Postal Inspection Service  Page 6  2/22/2001

| Seq. No. | Date | Number of pieces | Postage paid | Program No. | Pieces | Amount | Obtained | Comments |
|---|---|---|---|---|---|---|---|---|
| 99 | 4/9/1997 | 3,800 | $ 419.26 | LS834 | | | 99 | RA |
| 99 | 6/30/1997 | 3,300 | $ 420.74 | LS834 | | | 99 | |
| 99 | 7/24/1997 | 2,808 | $ 277.40 | LS834 | 346,843 | 27,000 | 99 | |
| 100 | 8/28/1992 | 64,872 | $ 6,747.04 | VB061 | | | | RA |
| 100 | 10/20/1992 | 56,815 | $ 6,027.25 | VB061 | | | | RA |
| 100 | 12/18/1992 | 60,308 | $ 6,550.76 | VB061 | | | | RA |
| 100 | 8/30/1993 | 4,901 | $ 508.60 | VB171 | | | | RA |
| 100 | 8/30/1993 | 47,574 | $ 5,101.88 | VB171 | | | | RA |
| 100 | 8/30/1993 | 52,330 | $ 5,603.28 | VB171 | | | | RA |
| 100 | 8/17/1993 | 108,437 | $ 11,930.14 | VB171 | | | | RA |
| 100 | 10/14/1993 | 38,046 | $ 4,329.16 | VB171 | | | | RA |
| 100 | 10/19/1993 | 7,887 | $ 873.46 | VB171 | | | | RA |
| 100 | 10/23/1993 | 39,670 | $ 4,171.56 | VB171 | | | | RA |
| 100 | 11/18/1993 | 49,300 | $ 4,910.80 | VB249 | | | | RA |
| 100 | 1/19/1994 | 44,750 | $ 4,625.54 | VB249 | | | | RA |
| 100 | 9/2/1994 | 48,706 | $ 5,176.28 | LM339 | | | | RA |
| 100 | 9/21/1994 | 51,195 | $ 5,521.76 | LM339 | | | | RA |
| 100 | 10/20/1994 | 5,020 | $ 570.42 | LA352 | | | 100 | |
| 100 | 10/24/1994 | 12,854 | $ 1,362.87 | | | | 100 | |
| 100 | 10/24/1994 | 16,151 | $ 1,772.39 | LM351 | | | 100 | |
| 100 | 10/24/1994 | 28,533 | $ 3,110.01 | LM351 | | | 100 | |
| 100 | 10/24/1994 | 33,801 | $ 3,606.37 | LM339 | | | 100 | |
| 100 | 12/9/1994 | 12,282 | $ 1,331.13 | LA352 | | | 100 | |
| 100 | 12/9/1994 | 15,363 | $ 1,606.96 | LA340 | | | 100 | |
| 100 | 12/12/1994 | 26,106 | $ 2,846.16 | LM351 | | | 100 | |
| 100 | 12/12/1994 | 30,711 | $ 3,324.71 | LM339 | | | 100 | |
| 100 | 12/13/1994 | 4,450 | $ 513.53 | LM408 | | | 100 | |
| 100 | 1/26/1995 | 1,964 | $ 236.60 | LA408 | | | 100 | |
| 100 | 1/26/1995 | 2,354 | $ 262.48 | LA408 | 865,990 | $ 82,751.79 | 100 | |
| 102 | 8/5/1995 | 44,041 | $ 3,762.62 | CB501 | | | 102 | |
| 102 | 11/3/1995 | 40,350 | $ 6,540.66 | CB501 | | | 102 | |
| 102 | 12/28/1995 | 38,025 | $ 3,432.95 | CB501 | | | 102 | |
| 102 | 3/1/1996 | 37,045 | $ 3,336.45 | CB501 | | | 102 | |
| 102 | 6/10/1996 | 5,669 | $ 584.30 | LS633 | | | 102 | |
| 102 | 7/22/1996 | 4,857 | $ 472.54 | LS633 | | | 102 | |
| 102 | 9/10/1996 | 4,128 | $ 420.52 | LS633 | 173,063 | $ 18,560.15 | 102 | |
| BUCK | 10/19/1997 | 24,962 | $ 2,570.02 | | | | BuckMasters | |
| BUCK | 12/19/1997 | 8,604 | $ 884.87 | | 33,586 | $ 3,463.96 | BuckMasters | |
| GL OK | 6/11/1997 | 36,897 | $ 3,376.87 | LB865 | | | GL OK | RA |
| GL OK | 9/26/1997 | 31,837 | $ 2,972.12 | LB865 | | | GL OK | |
| GL OK | 11/10/1997 | 29,511 | $ 2,806.14 | LB865 | | | GL OK | RA |
| GL OK | 10/27/1998 | 35,626 | $ 3,568.15 | LB367 | | | GL OK | RA (Contract 3/8/96) |
| GL OK | 12/11/1998 | 32,674 | $ 3,351.73 | LB367 | 165,355 | $ 16,161.21 | GL OK | |
| GL WA | 5/23/1997 | 23,626 | $ 2,285.86 | LM796 | | | GL WA | RA (pts 4/26/85) |
| GL WA | 7/30/1997 | 20,148 | $ 1,960.29 | LM796 | 43,774 | $ 4,226.15 | GL WA | RA (pts 4/26/85) |
| IMP SHRINE | 6/10/1994 | 293,338 | $ 29,163.06 | LM261 | | | IMP SHRINE | RA |
| IMP SHRINE | 7/1/1994 | 32,352 | $ 3,318.44 | LD321 | | | IMP SHRINE | RA |
| IMP SHRINE | 8/13/1994 | 28,296 | $ 2,919.75 | LD321 | | | IMP SHRINE | RA |
| IMP SHRINE | 9/15/1994 | 247,533 | $ 23,654.93 | LM261 | | | IMP SHRINE | RA |
| IMP SHRINE | 9/17/1994 | 223,846 | $ 21,534.44 | LM261 | | | IMP SHRINE | RA |
| IMP SHRINE | 9/28/1994 | 19,523 | $ 2,028.34 | LD321 | | | IMP SHRINE | RA |
| IMP SHRINE | 10/21/1994 | 283,810 | $ 27,780.04 | NM270 | | | IMP SHRINE | RA |
| IMP SHRINE | 11/5/1994 | 67,446 | $ 14,108.63 | ND350 | | | IMP SHRINE | RA |
| IMP SHRINE | 12/13/1994 | 30,858 | $ 6,425.85 | NM270 | | | IMP SHRINE | RA |
| IMP SHRINE | 1/18/1995 | 109,898 | $ 44,248.25 | NM270 | | | IMP SHRINE | RA |
| IMP SHRINE | 1/25/1995 | 67,378 | $ 6,340.78 | ND350 | | | IMP SHRINE | RA |
| IMP SHRINE | 2/21/1995 | 216,336 | $ 22,366.67 | NM270 | | | IMP SHRINE | RA |
| IMP SHRINE | 2/22/1995 | 51,887 | $ 5,918.84 | ND350 | | | IMP SHRINE | RA |
| IMP SHRINE | 3/20/1995 | 213,621 | $ 22,282.11 | NM270 | | | IMP SHRINE | RA |
| IMP SHRINE | 4/12/1995 | 76,789 | $ 6,448.77 | LD437 | | | IMP SHRINE | RA |
| IMP SHRINE | 4/14/1995 | 283,578 | $ 28,521.24 | LM436 | | | IMP SHRINE | RA |
| IMP SHRINE | 5/15/1995 | 219,980 | $ 22,762.77 | LM436 | | | IMP SHRINE | RA |
| IMP SHRINE | 5/24/1995 | 62,716 | $ 6,773.63 | LD437 | | | IMP SHRINE | RA |
| IMP SHRINE | 6/30/1995 | 53,291 | $ 5,708.43 | LD437 | | | IMP SHRINE | RA |
| IMP SHRINE | 8/15/1995 | 207,422 | $ 21,696.41 | LM436 | 2,893,111 | $ 323,694.36 | IMP SHRINE | RA |
| IAFF | 12/10/1998 | 44,238 | $ 5,307.35 | LB2062.1 | | | IAFF | |
| IAFF | 12/9/1998 | 82,960 | $ 9,462.76 | LB2062.1 | | | IAFF | |
| IAFF | 12/7/1998 | 41,762 | $ 4,761.31 | LB2062.1 | | | IAFF | |
| IAFF | 12/9/1998 | 49,298 | $ 5,615.18 | LB2062.1 | | | IAFF | |
| IAFF | 8/8/2000 | 1,560 | $ 263.04 | LB2062.1 | | | IAFF | Invoice #20621-007 (diff. From 3602s) |
| IAFF | 2/24/2000 | 204,707 | $ 23,715.65 | LB2062.1 | 424,463 | $ 49,125.69 | IAFF | RA |
| LADIES FRA | 2/5/1998 | 23,980 | $ 2,425.24 | LM994 | | | LADIES FRA | |
| LADIES FRA | 3/31/1998 | 21,430 | $ 2,168.17 | LM994 | | | LADIES FRA | |
| LADIES FRA | 5/18/1998 | 23,686 | $ 2,390.96 | LB192 | | | LADIES FRA | RA |
| LADIES FRA | 12/3/1998 | 24,113 | $ 4,282.27 | PB377 | | | LADIES FRA | |
| LADIES FRA | 3/10/1999 | 20,812 | $ 3,470.00 | PB377 | 114,101 | $ 13,748.64 | LADIES FRA | RA |
| MA ELKS | 12/23/1997 | 52,029 | $ 4,950.08 | | | | MA ELKS | RA |
| MA ELKS | 2/11/1998 | 47,893 | $ 4,546.71 | | | | MA ELKS | RA |
| MA ELKS | 4/14/1998 | 44,366 | $ 4,231.05 | | | | MA ELKS | RA |
| MA ELKS | 10/13/1998 | 49,178 | $ 4,917.91 | | | | MA ELKS | RA |
| MA ELKS | 11/30/1998 | 45,475 | $ 4,548.32 | | | | MA ELKS | RA |
| MA ELKS | 1/25/1999 | 39,336 | $ 4,205.36 | | 278,074 | $ 27,100.41 | MA ELKS | RA |
| MN OES | 3/20/1995 | 17,952 | $ 1,621.34 | LM457 | | | MN OES | |
| MN OES | 5/15/1995 | 1,800 | $ 147.93 | LM457 | | | MN OES | |
| MN OES | 5/18/1995 | 12,778 | $ 1,342.52 | LM457 | | | MN OES | |
| MN OES | 1/28/1996 | 18,213 | $ 1,728.65 | NB543 | | | Randolph | Invoice #543-006 |
| MN OES | 3/26/1996 | 14,986 | $ 1,545.03 | NB543 | | | Randolph | Invoice #543-006 |
| MN OES | 10/16/1996 | 17,406 | $ 1,808.46 | NB543 | 80,745 | $ 8,474.93 | MN OES | Invoice #543-006 |
| SHRINERS HOSP. | 7/7/1998 | 38,185 | $ 4,515.61 | | | | Randolph | |
| SHRINERS HOSP. | 7/9/1998 | 38,179 | $ 4,522.53 | | | | Randolph | |
| SHRINERS HOSP. | 7/14/1998 | 11,425 | $ 1,344.16 | | | | Randolph | |
| SHRINERS HOSP. | 9/9/1998 | 564,123 | $ 61,281.28 | | | | Randolph | |
| SHRINERS HOSP. | 9/9/1998 | 50,000 | $ 7,051.33 | | | | Randolph | |
| SHRINERS HOSP. | 9/9/1998 | 7,152 | $ 802.69 | | | | Randolph | |
| SHRINERS HOSP. | 10/6/1998 | 8,765 | $ 1,095.07 | | | | Randolph | |
| SHRINERS HOSP. | 11/30/1998 | 4,300 | $ 524.91 | | | | Randolph | |

| Seq. No. | Date | Number of pieces | Postage paid | Program No. | Pieces | Amount | Obtained | Comments |
|---|---|---|---|---|---|---|---|---|
| SHRINERS HOSP. | 2/7/2000 | 66,205 | $ 7,847.37 | | | | Randolph | |
| SHRINERS HOSP. | 2/8/2000 | 66,764 | $ 7,879.93 | | | | Randolph | |
| SHRINERS HOSP. | 3/16/2000 | 26,445 | $ 3,014.73 | | | | Randolph | |
| SHRINERS HOSP. | 3/17/2000 | 64,616 | $ 6,882.00 | | | | Randolph | |
| SHRINERS HOSP. | 4/13/2000 | 66,087 | $ 7,740.83 | | | | Randolph | |
| SHRINERS HOSP. | 4/19/2000 | 133,746 | $ 15,511.89 | | | | Randolph | |
| SHRINERS HOSP. | 6/2/2000 | 125,601 | $ 24,192.51 | | | | Randolph | |
| SHRINERS HOSP. | 6/2/2000 | 62,000 | $ 13,050.80 | | | | Randolph | |
| SHRINERS HOSP. | 6/2/2000 | 62,000 | $ 13,049.25 | | | | Randolph | |
| SHRINERS HOSP. | 7/14/2000 | 46,000 | $ 6,191.40 | | | | Randolph | |
| SHRINERS HOSP. | 7/14/2000 | 20,000 | $ 2,390.00 | | | | Randolph | |
| SHRINERS HOSP. | 7/17/2000 | 42,000 | $ 5,003.91 | | | | Randolph | |
| SHRINERS HOSP. | 7/17/2000 | 17,000 | $ 2,182.06 | | | | Randolph | |
| SHRINERS HOSP. | 7/18/2000 | 125,961 | $ 14,614.52 | | | | Randolph | |
| SHRINERS HOSP. | 7/21/2000 | 13,671 | $ 1,636.35 | | | | Randolph | |
| SHRINERS HOSP. | 7/21/2000 | 13,671 | $ 1,637.25 | | | | Randolph | |
| SHRINERS HOSP. | 7/21/2000 | 13,671 | $ 1,636.25 | | | | Randolph | |
| SHRINERS HOSP. | 7/21/2000 | 13,671 | $ 1,637.25 | | | | Randolph | |
| SHRINERS HOSP. | 8/4/2000 | 55,804 | $ 11,807.01 | | | | Randolph | |
| SHRINERS HOSP. | 8/11/2000 | 55,804 | $ 6,539.33 | | | | Randolph | |
| SHRINERS HOSP. | 8/11/2000 | 27,846 | $ 6,240.02 | | | | Randolph | |
| SHRINERS HOSP. | 8/11/2000 | 27,846 | $ 6,240.12 | | | | Randolph | |
| SHRINERS HOSP. | 8/25/2000 | 27,846 | $ 3,312.96 | | | | Randolph | |
| SHRINERS HOSP. | 8/25/2000 | 27,846 | $ 3,310.51 | | | | Randolph | |
| SHRINERS HOSP. | 9/15/2000 | 10,441 | $ 2,432.75 | | | | Randolph | |
| SHRINERS HOSP. | 9/15/2000 | 5,221 | $ 1,216.48 | | | | Randolph | |
| SHRINERS HOSP. | 9/15/2000 | 5,219 | $ 1,216.03 | | 2,366,262 | $ 291,108.91 | Randolph | |
| SPCA SF | 10/3/1996 | 30,078 | $ 2,666.07 | LD668 | | | SPCA SF | RA (pds 4/28/98) |
| SPCA SF | 11/20/1996 | 27,040 | $ 2,498.38 | LD668 | | | SPCA SF | RA (pds 4/28/98) |
| SPCA SF | 1/21/1997 | 25,682 | $ 2,318.43 | LD668 | 63,900 | $ 7,782.88 | SPCA SF | RA (pds 4/28/98) |
| TSA | 11/3/1999 | 30,098 | $ 4,660.26 | C82877.1 | | | TSA | RA |
| TSA | 1/7/2000 | 1,639 | $ 173.55 | C82877.1 | | | TSA | RA (PO transaction history) |
| TSA | 1/7/2000 | 23,235 | $ 2,545.24 | C82877.1 | | | TSA | RA (PO transaction history) |
| TSA | 2/8/2000 | 45,050 | $ 4,407.00 | | | | TSA | |
| TSA | 2/9/2000 | 8,404 | $ 749.92 | | | | TSA | |
| TSA | 2/9/2000 | 20,434 | $ 2,247.79 | | | | TSA | |
| TSA | 4/7/2000 | 5,860 | $ 661.21 | | | | TSA | |
| TSA | 4/7/2000 | 25,298 | $ 2,342.48 | | | | TSA | |
| TSA | 4/11/2000 | 35,086 | $ 3,766.62 | | | | TSA | |
| TSA | 7/10/2000 | 16,530 | $ 1,777.94 | | | | | PO transaction history |
| TSA | 7/11/2000 | 31,708 | $ 3,220.01 | | | | | PO transaction history |
| TSA | 7/11/2000 | 4,624 | $ 538.01 | | 245,999 | $ 27,351.23 | | PO transaction history |
| US Navy MEM | 1/17/1996 | 69,039 | $ 7,543.12 | LM451 | | | | Invoice #451-003 |
| US Navy MEM | 1/17/1996 | 74,350 | $ 7,922.64 | LM451 | | | | Invoice #451-003 |
| US Navy MEM | 11/23/1996 | 14,534 | $ 1,516.25 | LA677 | | | | Invoice #677-002 |
| US Navy MEM | 11/23/1996 | 94,851 | $ 9,657.75 | LL742 | 252,823 | $ 26,841.76 | | Invoice #742-002 |
| USTA Southern | 10/10/1996 | 54,301 | $ 4,960.30 | LM725 | | | Randolph | |
| USTA Southern | 12/4/1996 | 51,426 | $ 4,763.77 | LM725 | | | USTA South | RA |
| USTA Southern | 1/16/1997 | 50,281 | $ 4,631.54 | LM725 | | | USTA South | |
| USTA Southern | 8/1/1998 | 3,601 | $ 392.64 | LS850 | | | USTA South | Invoice #850-003 |
| USTA Southern | 9/11/1998 | 4,233 | $ 427.76 | LS850 | | | USTA South | Invoice #850-003 |
| USTA Southern | 9/11/1998 | 4,877 | $ 523.15 | LS850 | 168,806 | $ 15,618.16 | USTA South | Invoice #850-003 |
| Totals | | 30,290,275 | $ 4,141,582.98 | | 28,290,275 | $ 4,141,582.98 | | |
| | | | | | | | | |
| Total Number of 3607's | | | 602 | | | | | |

### Explanation of "Documentation of mailings that violate Cooperative Mail Rule"

**Seq. No.** = Sequence number assigned to nonprofit organizations by the USPIS

**Date** = Date of the mailing or date on the document which provided evidence of the mailing

**Number of pieces** = Number of pieces of mail documented according to postal records (PS Forms 3602 or transaction histories), response analyses, or invoices.

**Postage paid** = Postage paid according to postal records (PS Forms 3602 or transaction histories), response analyses, or invoices.

**Program Number** = Number assigned by Vantage to individual fundraising programs. If the cell is blank, the program number assigned by Vantage could not be determined.

**Next Column** = Sum of Number of pieces of mail by nonprofit organization

**Next Column** = Sum of postage paid by nonprofit organization

**Obtained** = Where the document was obtained from (a nonprofit organization, a post office, or Vantage). If the cell is blank, the information was obtained from Vantage.

**Comments** = The type of document which provided evidence of the mailing: Response Analysis (RA); Invoice (Number designated by Vantage on the invoice); and Post Office transaction history (PO transaction history). If the cell is blank, the Postal Service Form 3602 is available in the file to support the mailing.